# EXHIBIT D

**From:** Safa Gelardi safagelardi@gmail.com
**Subject:** Re: IME HubSpot
**Date:** February 6, 2023 at 16:50
**To:** Tiffany Laszlo tiffany@giantpartners.com

SG

Jenna is an atty, Good lead. the others are unqualified. The attachment you sent, is that the list we are marketing to? I thought it was approximately 50k on the list. please let me know

On Fri, Feb 3, 2023 at 3:11 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Happy Friday!

Please let us know about the items in the emails above if you have questions or feedback for us.

- The paid team would like to request this list of previous customers so we can build out an LLA.
- IME Companions v1 - please let us know your feedback
- IME Companions - Email Campaign Data Set (1).csv - Attached below
- Please let us know your lead feedback for these 3 new Leads as soon as possible.

| NAME | EMAIL | PHONE NUMBER |
|---|---|---|
| JB Jeena Belil | jeena.belil@gmail.com | +1 (631) 828-5552 |
| NB Nicole Willner Bromb... | nvbromberg@gmail.com | +1 (917) 855-3055 |
| WJ Wendy De Jesus | wminguela@comcast.net | +1 (908) 910-5944 |

- 

Looking forward to hearing from you soon.

Best Regards,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Feb 1, 2023 at 2:26 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Also, the team wanted to know if you could share the existing contact list of your customers so that we can work with you to create a look-alike audience list based on those contacts.

Request:

- The paid team would like to request this list of previous customers so we can build out an LLAs.

Please let us know what you're able to share and send us so we can start working on that for you.

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Feb 1, 2023 at 2:16 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Thank you for your time today and all the feedback.

We appreciate the information and want to make sure we are doing our best to work with you on archiving your goals. Please see a quick update from the paid team below, and for allowing us the time to continue to make improvements on the new strategy and current campaigns on your behalf.
Currently, the Paid Media team is working on:

EXHIBIT 45
Blumberg No. 5118

1. Meta -
- Make super specific audiences related to law-jobs.
- Run the test for 3 days and asses again for now.

2. LinkedIn
Working on optimizing the audiences by going as specific as possible with those people that should be interested in the IME services.

3. Programming and A,B,C testing the New Creatives.
Almost ready for your review, the "us vs competition" approach assets.

Please see the link to the new video assets we are working on and let us know your thoughts.

- IME Companions v1

Action items that I'm working on getting over to you as soon as I can are listed below.

- Us VS them Ad Assets
- Email Reporting
- Email Data lists
- New campaign data lists based on targeted areas/audiences.
- New Paid Media Strategy for Feb.

I also have the team going over the video content you mentioned that says disposed and needs to be changed to deposed. Once this is edited we can continue to use it for marketing.

Please let us know your thoughts and feedback on everything above.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Feb 1, 2023 at 1:22 PM Safa Gelardi <safagelardi@gmail.com> wrote:
trying to join

On Wed, Feb 1, 2023 at 4:18 PM Safa Gelardi <safagelardi@gmail.com> wrote:
phone died calling back now

On Wed, Feb 1, 2023 at 3:21 PM Safa Gelardi <safagelardi@gmail.com> wrote:
Yes i am available today

On Wed, Feb 1, 2023 at 3:10 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Hi Safa,

Hope you're doing well.

I wanted to serif you were free today at the normal meeting time 12.30pm PST. or if you wanted to move this weekly meeting to Thursday, Feb 2nd instead.

Please see the meeting like for today and let me know if you can make it.
IME Meeting
**Wednesday, February 1 · 12:30 – 1:00pm PST**
Google Meet joining info
Video call link: https://meet.google.com/dto-bmya-zmt
Or dial: (US) +1 570-634-6049 PIN: 675 293 887#
More phone numbers: https://tel.meet/dto-bmya-zmt?pin=7484434829461

Looking forward to hearing from you soon.

Best Regards,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Tue, Jan 31, 2023 at 10:41 AM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Hi Safa,

Sorry, we missed each other today.

Please let me know about setting up a meeting on Thursday this week instead. Also, the paid team wanted to send you the reporting update from this month. Please see the attached file below.

Regarding the leads, please let us know if you have any lead feedback for us from HubPost. It looks like we've had more come in from this past week. If you have any qualified and or unqualified names from the list our team can look into those campaigns in order to make improvements.

Hope to hear from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Tue, Jan 31, 2023 at 10:20 AM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Sorry to say but I have another meeting that I have to prepare for so we will only have about 10 minutes left now to meet today. I can try to move this meeting to another day this week but will need to be firm about the time. Will this Thursday the 2nd at 11am PST work for you?

Please let me know.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Tue, Jan 31, 2023 at 10:13 AM Safa Gelardi <safagelardi@gmail.com> wrote:

I will be available in 10 min. I want to toalk about a few things. Please send the link and I will jump on in 10 min

On Tue, Jan 31, 2023 at 1:11 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Thank you for the information above.

Are you still available for our meeting today at 10:00am PST. Also, how would you like us to utilize the copy above? We can look into maybe a blog post for the website or include it in a cold email campaign?

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Tue, Jan 31, 2023 at 6:26 AM Safa Gelardi <safagelardi@gmail.com> wrote:

For our next marketing

## Why Isn't an IME Independent?

No-fault insurance companies and health insurance companies want to discontinue making payments for medical treatment.

Insurance companies cannot discontinue payments for medical treatment without a doctor's report.

The doctors are hired by insurance companies that pay for the medical exams.

These doctors perform many medical exams all day long. Each exam usually takes only minutes, and the doctors' income from doing IMEs can be as high as 6-7 figures per year.

The doctor hired by the insurance company is not your doctor.

On Mon, Jan 30, 2023 at 6:39 PM Safa Gelardi <safagelardi@gmail.com> wrote:
Looking forward to it too!

On Mon, Jan 30, 2023 at 6:38 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Thank you Safa,

I'll let the team know that all of the items above are approved and we'll get to work on setting up the deployment.

Looking forward to meeting with you tomorrow.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Mon, Jan 30, 2023 at 3:15 PM Safa Gelardi <safagelardi@gmail.com> wrote:
This is approved

On Mon, Jan 30, 2023 at 6:07 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Hi Safa,

Hope you had a great weekend.

Please see the items below that are pending your copy approvals.

- IME Cold Email
- IME LP
- IME TY
- IME Email Campaign Sequence

Also as a reminder, our meeting will be tomorrow.
IME Meeting:
**Tuesday, January 31 · 10:00 – 10:30am PST**
Google Meet joining info
**Video call link:** https://meet.google.com/fvp-goix-anw
Or dial: (US) +1 662-450-4178 PIN: 471 742 888#
More phone numbers: https://tel.meet/fvp-goix-anw?pin=9059076056111

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Fri, Jan 27, 2023 at 12:18 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Hi Safa,

Perfect that sounds great.

Please see the link below for Tuesday the 31st.
IME Meeting
Tuesday, January 31 · 10:00 – 10:30am PST
Google Meet joining info
Video call link: https://meet.google.com/fvp-goix-anw
Or dial: (US) +1 662-450-4178 PIN: 471 742 888#
More phone numbers: https://tel.meet/fvp-goix-anw?pin=9059076056111

When you have time please go over the email copy for both the segmented emails and the cold email.

Have a wonderful weekend.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Fri, Jan 27, 2023 at 10:52 AM Safa Gelardi <safagelardi@gmail.com> wrote:
ok I can do that

On Fri, Jan 27, 2023 at 1:19 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Hi Safa,

Happy Friday!

This coming week I can do Tuesday at 10am PST, I think that would be about 1pm EST.

Please let me know if Tuesday the 31st at 10am PST works for you.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Thu, Jan 26, 2023 at 4:35 PM Safa Gelardi <safagelardi@gmail.com> wrote:
Does tomorrow work for you, 2pm EST?

On Thu, Jan 26, 2023 at 7:33 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:
Hi Safa,

Thank you again for your time today.

If you want to set up a short meeting earlier next week please let me know so we can go over the email copy for the segments and the LP and TY page.

Also, we have the newly updated email for the cold email campaign as well. Please let us know if this is approved.

- IME - EM4

Hope to hear from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com



Connect on LinkedIn

On Thu, Jan 26, 2023 at 1:39 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Thank you for jumping on the call real quick today I know you have a lot on your plate.

Please go over the copy and add in your notes as needed, you can highlight the notes you add in so they stand out on the google document.

Also, let us know about the LP and TY page links and if we need to make any changes there to the copy as well.

If you can follow up with the lead in HubSopot to let us know if they are good or bad that would be great as well.

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Thu, Jan 26, 2023 at 1:23 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Ok, thanks Safa jump on when you can. You can join the link to the call, I'm here.

Also now, I will only have about 20min till my next call today. Please let me know if that works for you.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Thu, Jan 26, 2023 at 1:20 PM Safa Gelardi <safagelardi@gmail.com> wrote:

im ready to take the call

On Thu, Jan 26, 2023 at 4:15 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Hope you're doing well.

Our meeting is set up for today, just wanted to check in to see if you were still available. If not we can work on setting up a meeting for earlier next week.
IME meeting
**Thursday, January 26 · 1:00 – 1:30pm PST**
Google Meet joining info
Video call link: https://meet.google.com/ojp-pzzm-rsv
Or dial: (US) +1 219-301-2227 PIN: 273 879 398#
More phone numbers: https://tel.meet/ojp-pzzm-rsv?pin=8074404832697

I'd like to go over and get your final approval on some of the copy edits we discussed on the IME Companions 2nd Email Campaign Sequence.

- IME Companions 2nd Email Campaign Sequence

We also wanted to follow up on the copy edits we did for the LP and TY pages.

- LP. https://go.imecompanions.com/book/
- TY. https://go.imecompanions.com/thank-you/

Regarding your campaigns, we added 2 new forms to your Meta campaigns and have already captured 4 leads at a CPL of $40 per lead. We are working on updating and optimizing to improve the overall CPL. Please let us know if you have any lead feedback for us.

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners

Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Jan 25, 2023 at 12.40 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Thank you for the update.

Our meeting was moved to tomorrow at 1.00PM PST.

IME meeting
Thursday, January 26 · 1.00 – 1:30pm
Google Meet joining info
Video call link: https://meet.google.com/ojp-pzzm-rsv
Or dial: (US) +1 219-301-2227 PIN: 273 879 398#
More phone numbers: https://tel.meet/ojp-pzzm-rsv?pin=8074404832697

See you tomorrow.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Jan 25, 2023 at 12:38 PM Safa Gelardi <safagelardi@gmail.com> wrote:

Let's do 1pm pst tomorrow

On Wed, Jan 25, 2023 at 3:37 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Let me know what you decided about the next meeting time and date.

Also please go over the emails here and let us know if we have your approval.

- IME Companions 2nd Email Campaign Sequence

The paid media team also wanted to update you regarding Meta/FB. It looks like we added some new form fills and have 2 new leads. Please follow up and let us know what you think of the lead quality.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Jan 25, 2023 at 12.30 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Thank you for the update.

Did you want to move this meeting to tomorrow or next week? We can try to do 12.30pm PST or 1.00pm PST for tomorrow. Or we can just do a normal meeting follow-up for next week same day and time?

Let me know what works best.

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Jan 25, 2023 at 12:25 PM Safa Gelardi <sgelardi@imecompanions.com> wrote:

Hi Tiffany, I'm sorry I am not available today.

Get Outlook for iOS

**From:** Tiffany Laszlo <tiffany@giantpartners.com>
**Sent:** Wednesday, January 25, 2023 3:10:13 PM
**To:** safagelardi@gmail.com <safagelardi@gmail.com>; Safa Gelardi <sgelardi@imecompanions.com>
**Cc:** Conor McDaniel <conor@giantpartners.com>; Corey Weissman <corey@giantpartners.com>
**Subject:** Re: IME HubSpot

Hi Safa,

Hope your week is going well.

Please let me know if you are available for our meeting today. I'd love to hear about any lead feedback you have for the team as well as any copy updates you were able to provide on the website.

Currently, we are building out a bigger database for you based on the locations we went over in our meeting last week. I also have the team working on Us vs them tactic ads for both personas and should have updates on those by next week.

The team had also asked if you had any testimonials or reviews that we could use for any future content.

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Jan 18, 2023 at 2:22 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Again thank you so much for your time today.

As we discussed you will need to send us some of the testimonials and reviews as well as the percentages and stats on how successful your company and services have been for all the clients you've worked with.

If you have any contacts that you want us to work on reaching out to or building more data lists on please let me know what those are. Currently, we are working on getting new data based on your feedback from today and our last meeting.

Our paid media team will be moving forward with the current updated assets and creatives we have based on your edits from last week. We are also going to be working on developing new assets based on Us vs them style ads as this is the type of tactic you have been mentioning on our calls and it is a great tactic to use and test out. The only thing we may need from you are some bullet points on differences or things that make your team and services different from the rest. Having the top 5 points would be great.

As for the HubSpot account please continue to follow up with leads and make sure that you fill in and dave the lead status so our team can keep track of the lead quality and know how to improve on the campaigns. The paid media team will also update any categories we can in LinkedIn to make sure we are getting the best results moving forward.
- HubSpot

Please see the PageProof link below for the website. If you want to go in and edit some of the copy, it is really easy to use the editing tool on the left. The pencil will turn red and you can take your mouse cursor and go over the sections you want to leave notes on. You will see a box pop out on the right side. Once you add the note in the box make sure you click on the green arrow to save the comment for the team to go over and update.
- PageProof - https://app.pageproof.com/proof/web/PHI1ALWFR98T2JDA?referrer=share

IME Website https://imecompanions.com/

Looking forward to hearing from you soon.

Best,

**Tiffany Laszlo**
Giant Partners
Account Manager

Office:(805) 267-1575 x 160

Text:(805) 826-3050

Email: tiffany@giantpartners.com

Connect on LinkedIn

On Wed, Jan 18, 2023 at 12.46 PM Tiffany Laszlo <tiffany@giantpartners.com> wrote:

Hi Safa,

Thank you for meeting with me today.

Please see the IME HubSpot link below https://app.hubspot.com/contacts/6898662/objects/0-1/views/all/list. you will need to log in and go to the contacts page on the top left of the website.

Contacts
40 records

Data Quality | Actions | Import | Create conta

All contacts | My contacts | Unassigned contacts | + Add view (3/5) | All vie

Contact owner | Create date | Last activity date | Lead status | All filters (0)

Search name, phone,

| PRIMARY COMPANY | LAST ACTIVITY DATE (PST) | LEAD STATUS | CREATE DATE (PST) | UTM_SOURCE |
|---|---|---|---|---|
| -- | -- | -- | Today at 9:41 AM | adwords |
| -- | -- | -- | Jan 12, 2023 | adwords |
| -- | -- | Connected | Jan 3, 2023 | linkedin |
| -- | -- | Unqualified | Dec 30, 2022 | adwords |
| -- | -- | -- | Dec 28, 2022 | linkedin |
| -- | -- | Connected | Dec 26, 2022 | linkedin |

50 per page
Best,
Tiffany Laszlo
Giant Partners
Account Manager
Office:(805) 267-1575 x 160
Text:(805) 826-3050
Email: tiffany@giantpartners.com
GIANTPARTNERS
Connect on LinkedIn
IME Clients Master...(1).xlsx
Staten island atty list.csv
Westchester DECISI...1).xlsx
DECISIONS List 2019.xlsx
atty list from zoom (3).csv

9:38 PM
04/28/17

# IME Watchdog, Inc.
## Customer & Job List
April 28, 2017

| Active Status | Customer | Company | Mr./Ms./... | First Name | M.I. | Last Name | Primary Contact | Main Phone | Fax | Main Email | Bill to 1 | Bill to 2 | Bill to 3 | Bill to 4 | Bill to 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | Denella Levi & Associates, P.C | Denella Levi & Associates, P.C. | | Jackie | | | | 718-380-1010 | | jackiepaldrich@lawlevy.com | Denella Levi & Associates, P.C. | 169-16 Union Turnpike | Fresh Meadows, NY 11366 | | |
| Active | Wingate, Russotti & Shapiro | Wingate, Russotti & Shapiro | | Ken | | Halperin | Ken Halperin | 212-222-4330 | | rmullinax@wrslaw.com, dmanson@wrslaw.com | Wingate, Russotti & Shapiro | Kenneth J. Halperin | 420 Lexington Avenue | New York, NY 10017 | |
| Active | Napoli Shkolnik, PLLC | Napoli Shkolnik, PLLC | | Ashley | | Bohs | | 212-397-1000 | 646-843-7603 | AHohs@NapoliLaw.com | Napoli Shkolnik, PLLC | Ashley Bohs | 400 Broad Hollow Rd, Suite 305 | Melville, NY 11747 | |
| Active | Subin Associates, LLP | Subin Associates, LLP | | Teresa | | Caruso | Teresa Caruso | (212) 285-3800 | | tc@subinlaw.com | Subin Associates, LLP | 150 Broadway | New York, NY 10038 | | |
| Active | Hecht, Kleeger & Damashek | Hecht, Kleeger & Damashek | | Jennifer | | Ferrer | Jennifer Ferrer | (212) 490-5700 | 212-490-4810 | reception@lawyer1.com | Hecht, Kleeger & Damashek | Jennifer Ferrer | 19 West 44th Street # 1500 | New York, NY 10036 | |
| Active | Bornstein & Emanuel, P.C. | Bornstein & Emanuel, P.C. | | Erika | | Aguilar | Erika Aguilar | 516-227-3777 | 516-228-3209 | eaguilar@bel-lawoffice.com | Bornstein & Emanuel, P.C. | Erika Aguilar | 200 Garden City Plaza, Suite 201 | Garden City, N.Y. 11530 | |
| Active | The Perecman Firm, PLLC | The Perecman Firm, PLLC | | Carissa | M | Peebles, Esq | | (212) 977-7033 | 212-977-7035 | cpeebles@perecman.com | The Perecman Firm, PLLC | Carissa M Peebles, Esq. | 250 West 57th Street, 4th Floor | New York, NY 10107 | |
| Active | Lipsig, Shapey, Manus & Moverman, P.C. | Lipsig, Shapey, Manus & Moverman, P.C. | | Lailla | | Mohan | Joanna Augustynowicz | 212-285-3300 | 212-406-4544 | rlivingston@lipsig.com, lmohan@lipsig.com | Lipsig, Shapey, Manus & Moverman, P.C. | 40 Fulton St., 25th Floor | New York, NY 10038 | | |
| Active | Cellino & Barnes, P.C. - Melville | Cellino & Barnes, P.C. - Melville | | Dene | M. | Kallman | | (800) 888-8888 x610 | 877-227-8620 | Dene.Kallman@cellinoandbarnes.com | Cellino & Barnes, P.C. - Melville | Rose Marie Randazzo | 532 Broadhollow Road | Suite 107 | Melville, New York 11747 |
| Active | Law Office of Stephen A. Strauss, P.C | Law Office of Stephen A. Strauss, P.C. | | Jason | S | Rodriguez | Jason S. Rodriguez | 718-787-6100 | | jasonsalaw@gmail.com | Law Office of Stephen A. Strauss, P.C. | Jason S. Rodriguez | 124SA Clintonville Street | Whitestone, NY 11357 | |
| Active | Law Office of Cohen & Jaffe, LLP | Law Office of Cohen & Jaffe, LLP | | Dara | | Koehl | Dara Koehl | 516-358-6900 | 516-358-6903 | cdeyster@cohenjaffe.com | Law Office of Cohen & Jaffe, LLP | Dara Koehl | 2001 Marcus Avenue, Suite West 295 | Lake Success, NY 11042 | |
| Active | Tomkiel & Tomkiel, PC | Tomkiel & Tomkiel, PC | | | | | Tatiana Zhur | 914-723-1700 | 914-462-5289 | ctucker@tomkiel.com | Tomkiel & Tomkiel, PC | 570 White Plains Road, Suite 322 | Scarsdale, NY 10583 | | |
| Active | Law Office of Dubow, Smith & Marothy | Law Office of Dubow, Smith & Marothy | | Debbie | | Zapata | Debbie Zapata | (718) 402-1960 | (718) 993-3543 | dzapata@dubowsmith.com | Law Office of Dubow, Smith & Marothy | Debbie Zapata | 860 Grand Concourse, Suite 1N | Bronx, NY 10451 | |
| Active | David Resnick | David Resnick | | Mily | | Morales | Mily Morales | 212-279-2000 | 212-594-7144 | dresnickassociates@gmail.com | David Resnick | Mily Morales | 450 Seventh Avenue, Suite 409 | New York, NY 10123 | |
| Active | Law Office Of Alexander Bespechny (Bronx) | Law Office Of Alexander Bespechny (Bronx) | | Emil | | Yuryev | Kathy Arzon | | | bespechnylaw@yahoo.com | Law Office Of Alexander Bespechny (Bronx) | Emil Yuryev | 2360 Westchester Ave. | Bronx, NY 10461 | |
| Active | Burdoz & Perez, P.C. | Burdoz & Perez, P.C. | | MaryAnn | | | Maryann Arambolos | 718-482-1005 | 718-482-1006 | mhenry@burdozlaw.com | Burdoz & Perez, P.C. | 32-72 Steinway Street, Suite 401 | Astoria, NY 11103 | | |
| Active | Pirrotti Law Firm LLC | Pirrotti Law Firm LLC | | Adam | | Glatt | Adam Glatt | 914-723-4333 | 914-723-4036 | aglatt@pirrottilawfirm.com | Pirrotti Law Firm LLC | Adam Glatt | 2 Overhill Road, Suite 200, | Scarsdale, NY 10583 | |
| Active | Terilli & Tinlle, PLLC | Terilli & Tinlle, PLLC | | Giancarlo | | Terilli, Esq. | Giancarlo Terilli, Esq. | 212-962-6464 | 212-962-6645 | hhoo@terillilawyers.com, paralegal2@terillilawyers.com | Terilli & Tinlle, PLLC | Giancarlo Terilli, Esq. | 225 Broadway, Suite 2812 | New York, NY | |
| Active | Costello & Gordon, LLP | Costello & Gordon, LLP | | Roy | | Gordon | Roy Gordon | 516-747-0377 | 516-248-6023 | roy3314@gmail.com | Costello & Gordon, LLP | Roy Gordon | 1225 Franklin Avenue, Suite 472 | Garden City, New York 11530 | |
| Active | Law Office of Joshua Brian Irwin, P.C. | Law Office of Joshua Brian Irwin, P.C. | | Joshua | | Irwin | Joshua Irwin | (718) 449-7491 | 718-449-7493 | jbilawny@gmail.com | Law Office of Joshua Brian Irwin, P.C. | Joshua Irwin | 2171 86th Street | Brooklyn, New York 11214 | |
| Active | Marc J. Bern & Partners, LLP | Marc J. Bern & Partners, LLP | | Luis | | Mandirabal | | (212) 702-5000 | (212) 818-0164 | luis@bernllp.com | Marc J. Bern & Partners, LLP | Luis Mandirabal | One Grand Central Place | 60 E 42nd Street, Suite 950 | New York, NY 10165 |
| Active | Buttafuoco & Associates, PLLC | Buttafuoco & Associates, PLLC | | Danielle | | Torpie | Danielle Torpie | 516-746-8100 | 516-746-8473 | dtorpie@buttafuocolaw.com | Buttafuoco & Associates, PLLC | Danielle Torpie | 144 Woodbury Rd | Woodbury, NY 11797 | |
| Active | Silbowitz, Garafola, Silbowitz, Schatz | Silbowitz, Garafola, Silbowitz, Schatz & | | Lauriera | | Peña | Jessica Collado | 212-354-6800 | | lpena@nylawyer.net | Silbowitz, Garafola, Silbowitz, Schatz | Frederick, LLP | 25 W. 43rd St, Ste. 711 | New York, NY 10036 | |
| Active | The Felicetti Law Firm, P.C. | The Felicetti Law Firm, P.C. | | Claudia | | Reyes | Claudia Reyes | 718-301-6233 | 718-301-6230 | bronxlawyerfiles@yahoo.com | The Felicetti Law Firm, P.C. | Claudia Reyes | 775 Park Ave, Suite 255 | Huntington, NY 11743 | |
| Active | Paul Ajlouny & Associates, P.C | Paul Ajlouny & Associates, P.C | | Monica | | Ward | | | 516-536-5858 | monicaward@ajlounyinjurylaw.com | Paul Ajlouny & Associates, P.C. | Monica Ward | 229 Old Country Rd | Garden City, NY 11530 | |
| Active | Rosenberg & Gluck, LLP | Rosenberg & Gluck, LLP | | Cynthia | | Portis | Melissa Rivadeneyra | 631-451-7900 | 631-451-7956 | cportis@rglawyer.com | Rosenberg & Gluck, LLP | 1176 Portion Road | Holtsville, New York 11742 | | |
| Active | Law Offices of Jason B. Kessler | Law Offices of Jason B. Kessler | | Jason | | Kessler | Jason Kessler | 914-220-1068 | 914-931-1722 | kesslerlawyer@gmail.com | Law Offices of Jason B. Kessler | 111 Church Street | White Plains, NY 10601 | | |
| Active | Mulleney & Ojeial, PLLC | Mulleney & Ojeial, PLLC | | Nick | | Ojeial | Jerold D Fogerty | 718-421-8100 | | nojeial@mulleneylawyers.com | Mulleney & Ojeial, PLLC | Attn: Nick Ojeial | 78-30 Metropolitan Ave. | Middle Village, NY 11379 | |
| Active | David J. Raimondo & Associates | David J. Raimondo & Associates | | David | | Raimondo | David Raimondo | 631-471-1222 | | evodilaw@aol.com | David J. Raimondo & Associates | David Raimondo | 2780 Middle Country Rd., Suite 312 | Lake Grove, NY 11755 | |
| Active | MICHAEL J. AVILES & ASSOCIATES LLC | MICHAEL J. AVILES & ASSOCIATES LLC | | S. | | Rauf | | (212) 397-0023 | 212-397-0187 | reception@cdaslaw.com | MICHAEL J. AVILES & ASSOCIATES LLC | S. Rauf | 145 Hudson St., Suite 5C | New York, NY 10013 | |
| Active | Neil H. Greenberg & Associates, PC | Neil H. Greenberg & Associates, PC | | Catalina | | Roman | Catalina Roman | 516-228-5100 | | Catalina@nhglaw.com | Neil H. Greenberg & Associates, PC | Catalina Roman | 4242 Merrick Road | Massapequa, NY 11758 | |
| Active | Abrams, Fensterman, Fensterman, Eisman | Abrams, Fensterman, Fensterman, Eisman | | Michael | B. | Kelton, Esq. | Michael B. Kelton, Esq. | 212-279-9200 | 212-279-0600 | JConnelly@Abramslaw.com | Abrams, Fensterman, Fensterman, Eisman | Formato, Ferrara & Einiger, LLP | Michael B. Kelton, Esq | 630 Third Ave- 5th Fl | New York, NY 10017 |
| Active | Georgakis & Mafias, PLLC | Georgakis & Mafias, PLLC | | | | | | 718-238-2400 | (718) 238-2116 | kmalloe@gmlawny.com | Georgakis & Mafias, PLLC | 9118 Fifth Avenue | Brooklyn, New York 11209 | | |
| Active | Jeffrey Levine, Esq. | | | Jeffrey | | Levine, Esq. | | 212-721-9850 | | JL@NYadvocate.com | Jeffrey Levine, Esq | 11 Riverside Drive, Suite 17E-Cent | New York, NY 10023 | | |
| Active | Lutfy Ilchert MacDonnell & Ryan LLP | Lutfy Ilchert MacDonnell & Ryan LLP | | George | | Ilchert | George Ilchert | (212) 686-7411 | 212-686-0027 | gilchert@aol.com | Lutfy Ilchert MacDonnell & Ryan LLP | George W Ilchert | 475 Park Ave South Ste 2800 | New York, NY 10016 | |
| Active | Rosenberg & Rodriguez, PLLC | Rosenberg & Rodriguez, PLLC | | Ivan | J | Rodriguez, Esq | Ivan J. Rodriguez, Esq. | (212) 233 – 3306 | 516-442-7311 | ivan@rosenbergrodriguez.com | Rosenberg & Rodriguez, PLLC | Ivan J. Rodriguez, Esq | 11 Park Place, 10th Floor | New York, New York 10007 | |
| Active | GOLDSTEIN & BASHNER, P.C | GOLDSTEIN & BASHNER, P.C | | Patricia | | Conroy | Patricia Conroy | (516) 222-4000 | 516-222-0034 | Conroy@gblaw.com | GOLDSTEIN & BASHNER, P.C. | Patricia Conroy | 1778 Hempstead Turnpike | East Meadow, NY 11554 | |
| Active | Law Firm of John M. Hochfelder | Law Firm of John M. Hochfelder | | John | M. | Hochfelder, Esq. | John M. Hochfelder, Esq | 914-686-0800 | | jhochfelder@newyorkinjurycases.com | Law Firm of John M. Hochfelder | John M. Hochfelder, Esq. | 81 Main Street | White Plains, NY 10601 | |
| Active | Schulman Blitz, LLP | Schulman Blitz, LLP | | Melissa | | Castillo | Melissa Castillo | 212-871-1300 | | melissa@schulmanblitz.com | Schulman Blitz, LLP | Melissa Castillo | 880 Avenue of the Americas, 4th FL | New York, NY 10018 | |
| Active | Schwartz, Goldstone and Campisi, LLP | Schwartz, Goldstone and Campisi, LLP | | Inna | | Gerenshteyn | Inna Gerenshteyn | 212-962-2600 | (212) 385-2306 | igerenshteyn@sgc-law.net | Schwartz, Goldstone and Campisi, LLP | Inna Gerenshteyn | 90 Broad Street, Ste 403 | New York, NY 10004 | |
| Active | The Selvin Law Firm, PLLC | The Selvin Law Firm, PLLC | | Maria | | LaDonna | | 516-962-0805 | 516-878-3060 | mariel@selvinlawfirm.com | The Selvin Law Firm, PLLC | Maria LaDonna | 1225 Franklin Avenue, Suite 325 | Garden City, NY 11530 | |
| Active | LaRock & Perez, LLP | LaRock & Perez, LLP | | | | | | (212) 871-1112 | | dperez@LaRockPerez.com | LaRock & Perez, LLP | 42 Broadway, Suite 1927 | NY, NY 10004 | | |
| Active | The Fink Law Firm, P.C. | The Fink Law Firm, P.C. | | Raquel | M | Gerardo | | (212) 260-6600 | 212) 966-4551 | support@thefinklawfirmpc.com | The Fink Law Firm, P.C. | Raquel M. Gerardo | 989 Third Avenue - 28th Floor | New York, NY 10022 | |
| Active | The Law Offices of Charles Bonfante III & | The Law Offices of Charles Bonfante III & | | Constance | | Coscia | Constance Coscia | (631) 423-5805 ext. | 6314862020 | Connie@cbonfantelaw.com | The Law Offices of Charles Bonfante III & | Associates | Constance Coscia | 1395 Motor Parkway | Hauppauge, NY 11749 |
| Active | Dell & Manno, LLP | Dell & Manno, LLP | | Jacqueline | | Hanley | Jacqueline Hanley | 516-292-4700 | 516-292-9198 | JHanley@dellmanno.com | Dell & Manno, LLP | Jacqueline Hanley | 231 Mineola Boulevard | Mineola, New York 11501 | |
| Active | Birbrower & Beldock, P.C. | Birbrower & Beldock, P.C. | | John | | Barchetto | | (845) 207-4878 | | rschlanger@bandblaw.com | Birbrower & Beldock, P.C. | 151 North Main Street, Suite 300 | New City, New York 10956 | | |
| Active | Irwin & Poznanski, LLP. | Irwin & Poznanski, LLP. | | Andrew | V. | Poznanski | Andrew V. Poznanski | (212) 406-2900 | (212) 406-2901 | andrew.poznanski@gmail.com | Irwin & Poznanski, LLP. | Andrew V. Poznanski | 233 Broadway, 8th Floor | New York, New York 10279 | |
| Active | Brian P. Wright, Esq | Brian P. Wright, Esq. | | Brian | | Wright | Brian Wright | 718-428-4878 | | Bwrightlaw1@yahoo.com | Brian P. Wright, Esq. | Brian Wright | 82 Nichols Court, Suite 210 | Hempstead, NY 11550 | |
| Active | Kramer & Dunleavy, L.L.P. | Kramer & Dunleavy, L.L.P. | | Jonathan | R. | Ratchik, Esq. | | (212) 226-6662 | 212-226-6660 | jratchik@kramerdunleavy.com | Kramer & Dunleavy, L.L.P. | Jonathan R. Ratchik, Esq. | 81 Broadway, Suite 2220 | New York, NY 10006 | |
| Active | Murtagh, Cohen & Byrne | Murtagh, Cohen & Byrne | | John | | Gray | | 516-766-3200 | | john.s.gray@outlook.com | Murtagh, Cohen & Byrne | John Gray | 100 North Park Ave | Rockville Centre, NY 11570 | |
| Active | Natasha Ayers | Natasha Ayers | | Suzy | | Holmes | | 212-307-6023 | | shnimex@AAAVILEELAW.COM | Natasha Ayers | Suzy Holmes | 145 Hudson Street - 6C | New York, New York, 10013 | |
| Active | The Law offices of David J. Kresman | The Law Offices of David J. Kresman | | David | J. | Kresman | David J. Kresman | (212) 563-1100 | | davidk@thekresmanfirm.com | The Law Offices of David J. Kresman | David J. Kresman | 7 Penn Plaza | 370 Seventh Avenue, Suite 720 | New York, NY 10001 |
| Active | The Law Offices of Pamela D. Roth | The Law Offices of Pamela D. Roth | | Pamela | | Roth | Pamela Roth | (718) 836-0118 | | proth@prothlawny.com | The Law Offices of Pamela D. Roth | Pamela Roth | 9118 Fifth Avenue | Brooklyn, New York 11209 | |
| Active | Sullivan & Galleshaw, LLP | Sullivan & Galleshaw, LLP | | James | | Galleshaw | James Galleshaw | 718 843-0300 | 718-226-7010 | jgalleshaw@gmail.com | Sullivan & Galleshaw, LLP | James Galleshaw | 109-15 Crossbay Blvd | Ozone Park, NY 11417 | |
| Active | Philip Newman, P.C. | Philip Newman, P.C. | | Stephanie | | Gonzalez | Stephanie Gonzalez | 718-588-3612 | | pnstephanie1@yahoo.com | Philip Newman, P.C. | Stephanie Gonzalez | 860 Grand Concourse | Bronx, NY 10451 | |
| Active | Peter DiBona, Esq | Peter DiBona, Esq | | Celeste | | | Celeste | 718-492-4455 | | dibonalaw@gmail.com | Peter DiBona, Esq. | 430 Bay Ridge Parkway | Brooklyn, NY 11228 | | |
| Active | Law Office Of Alexander Bespechny | Law Office Of Alexander Bespechny | | Kathy | | Arzon | Kathy Arzon | 718-792-4000 | 718-434-6112 | bespechnylaw@yahoo.com | Law Office Of Alexander Bespechny | Attn: Kathy Arzon | 224 Kings Highway | Brooklyn, NY 11223 | |
| Active | Law Offices of Peter Ginsberg, PLLC | Law Offices of Peter Ginsberg, PLLC | | Coe | | Selvaggio | | (516) 742-7747 | | cselvaggio@aol.com | Law Offices of Peter Ginsberg, PLLC | Coe Selvaggio | 100 Herricks Road - Suite 204B | Mineola, NY 11501 | |
| Active | Worby Groner Edelman, LLP | Worby Groner Edelman, LLP | | Richard | D. | Vecchio, Esq. | Richard S. Vecchio, Esq | (914) 686-3700 Ext. | 914-686-8080 | rvecchio@wglaw.com | Worby Groner Edelman, LLP | Richard D. Vecchio, Esq | 11 Martine Avenue | White Plains, NY 10606 | |
| Active | Finz & Finz | Finz & Finz | | Jennie | H. | Chun | | (516) 433-3000 | 516-433-3001 | jchun@finzfirm.com | Finz & Finz | Jennie H. Chun | 410 East Jericho Turnpike | Mineola, New York 11501 | |
| Active | Borchert & LaSpina, P.C. | Borchert & LaSpina, P.C. | | R. Carol | | Lentil, Esq. | B. Carol Lentil, Esq. | 718-767-3333 | | clentil@blpcny.com | Borchert & LaSpina, P.C. | R. Carol Lentil, Esq. | 19-02 Whitestone Expy #302 | New York, NY 11357 | |
| Active | Cellino & Barnes - Garden City | Cellino & Barnes - Garden City | | | | | | (800)888-8888 ext. 591 | | leslie.celeste@cellinoandbarnes.com | Cellino & Barnes - Garden City | 600 Old Country Rd., Suite 560 | Garden City, New York 11530 | | |
| Active | Law Offices of Charles M. Hymowitz, P.C. | Law Offices of Charles M. Hymowitz, P.C. | | Charles | | Hymowitz | Charles Hymowitz | 718.624.9200 | 718-865-9246 | CharlesHymowitz@aol.com | Law Offices of Charles M. Hymowitz, P.C. | Charles Hymowitz | 199 Montague St., Suite 410 | Brooklyn, NY 11201 | |
| Active | Sackstein Sackstein & Lee, LLP | Sackstein Sackstein & Lee, LLP | | Mark | | Sackstein | Mark Sackstein | (888) 519-0400 | | msackstein@sacksteinlaw.com | Sackstein Sackstein & Lee, LLP | Mark Sackstein | 1140 Franklin Ave, Suite 210 | Garden City, NY 11530 | |
| Active | The Law Office of Mark A. Siesel, Esq. | The Law Office of Mark A. Siesel, Esq | | Mark | A | Siesel | Mark A Siesel | 914-761-7033 | | masseal@seglaw.net | The Law Office of Mark A. Siesel, Esq | 200 Mamaroneck Avenue-Suite 509 | White Plains, New York 10601 | | |
| Active | Matthew A. Rubino, Esq | Matthew A. Rubino, Esq. | | | | | | 516-978-2848 | | mrubinolaw@gmail.com | Matthew A. Rubino, Esq | | | | |
| Active | Seth D. Zukoff | Seth D. Zukoff, Esq | | Seth | | Zukoff | Seth Zukoff | (212) 732-0040 | | seth@nycpiattorney.com | Seth D. Zukoff | 275 Madison Avenue, Suite 705 | New York, NY 10016 | | |
| Active | Law Office of Stephen Frankel | Law Office of Stephen Frankel | | Stephen | | Frankel | Stephen Frankel | 516-742-0400 | 516-742-0488 | lorlaw01@yahoo.com | Law Office of Stephen Frankel | Stephen Frankel | 398 Willis Avenue | Mineola, NY 11501 | |
| Active | Law Office of Rankin & Taylor | Law Office of Rankin & Taylor | | Paula | Z | Segal | Paula Z Segal | 212-226-4507 | | paula@rtmlaw.com | Law Office of Rankin & Taylor | Attn: Paula Z Segal | 350 Broadway # 700 | New York, NY 10013 | |
| Active | Scott Wolinetz | Scott Wolinetz | | | | | | | | | Scott Wolinetz | The Woolworth Building | 233 Broadway, Suite #1800 | New York, NY 10279 | |
| Active | Alan J. Stern & Associates | Alan J. Stern & Associates | | Kim | A | DeMeo | Kim A DeMeo | 516-294-2664 | 516-294-5839 | logemagic@aol.com | Alan J. Stern & Associates | Kim A DeMeo | 360 Garden City Plaza, Suite 418 | Garden City, NY 11530 | |
| Active | Cohen & Cohen Law Group, P.C. | Cohen & Cohen Law Group, P.C. | | Claire | | Cornelio | | (718)-275-7779 | | claire@cohenpc.com | Cohen & Cohen Law Group, P.C. | Claire Cornelio | 104-70 Queens Blvd., Suite 312 | Forest Hills, NY 11375 | |
| Active | Myers, Singer & Galiardo, LLP | Myers, Singer & Galiardo, LLP | | | | | Michael Singer, Esq. | (212)986-5900 | | cdg@MSGJustice.com | Myers, Singer & Galiardo, LLP | 299 Broadway, Suite 200 | New York, NY 10007 | | |
| Active | Blank, Goolnick & Dillenhoefer, Esq | Blank, Goolnick & Dillenhoefer, Esq | | XingWen | | Wu | XingWen Wu | (212) 920-4475 | 212-929-2939 | cfanley@yahoo.com | Blank, Goolnick & Dillenhoefer, Esq | XingWen Wu | 111 John Street, Suite 1806 | New York, New York 10038 | |
| Active | Louis J. Mauriello, Esq | Louis J. Mauriello, Esq. | | | | | | 732-683-1475 | | | Louis J. Mauriello, Esq | 64 Radcliff Rd | Staten Island, NY 10305 | | |
| Active | Rose Marie Cevera, Esq. | Rose Marie Cevera, Esq. | | Rose Marie | | Cevera | Rose Marie Cevera | 212-859-5069 | 646-672-0129 | RoseMarie@CeveraLaw.com | Rose Marie Cevera, Esq. | Rose Marie Cevera | 20 Wall Street - 8th Floor | New York, New York 10005 | |
| Active | Spiegel & Barbato | Spiegel & Barbato | | Carol | | Rada | Carol Rada | 718-828-6200 | (718) 697-5378 | carolbrown@aol.com | Spiegel & Barbato | 2622 E. Tremont Ave | Bronx, NY 10461 | | |
| Active | Spektor Law | Spektor Law | | Mikhail | | Ilyevich, Esq. | | 718-528-5272 | | mikhail@spektorlaw.com | Gregory Spektor & Associates, P.C. | Mikhail Ilyevich, Esq. | One Cross Island Plaza, Ste 203C | Rosedale, NY | |
| Active | Laurence C. Tarowsky | Laurence C. Tarowsky | | Laurence | | Tarowsky | Laurence Tarowsky | (212) 947-2005 | | lont14@aol.com | Laurence C. Tarowsky, Esq | 352 Seventh Avenue, Suite 600 | New York, N.Y. 10001 | | |
| Active | Aguwa & Melu, P.C. | Aguwa & Melu, P.C. | | Chi | | Melu, Esq | | 718-739-4444 | | aguwamelu@aguwamelu.com | Aguwa & Melu, P.C. | Chi Melu, Esq. | 89-44 162nd Street, Suite A | Jamaica Queens, New York 11432 | |
| Active | Alan S. Ripka & Associates | Alan S. Ripka & Associates | | Carmen | | Rojas | | | | crojas@alanripka.com | Alan S. Ripka & Associates | Carmen Rojas | 800 3rd Ave Suite 1001 | New York, NY, 1002 | |

5:35 PM
04/28/17

# IME Watchdog, Inc.
## Customer & Job List
April 28, 2017

| Active Status | Customer | Company | Mr./Ms./... | First Name | M.I. | Last Name | Primary Contact | Main Phone | Fax | Main Email | Bill to 1 | Bill to 2 | Bill to 3 | Bill to 4 | Bill to 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | Arthur R. Sisser, Esq | Arthur R. Sisser, Esq | | | | | | | | heshyzk@gmail.com | Kulefsky | 111 John Street, Suite 1230 | New York, NY 10038 | | |
| Active | Bern Ripka, LLP | Bern Ripka, LLP | | N. Gershon | | Abramoff, Esq | | (212) 702-6000 | 212-818-0164 | Gershon@BernRipka.com | Bern Ripka, LLP | N. Gershon Abramoff, Esq. | 60 East 42nd Street, Suite 950 | New York, NY 10025 | |
| Active | Brand Glick Brand | Brand Glick Brand | | Kurni | | Woodard- Pereira | | 516-746-3500 | 516-294-8744 | kpereira@bgbfirm.com | Brand Glick Brand | Kurni Woodard- Pereira | 600 Old Country Road, Suite 440 | Garden City, New York 11530 | |
| Active | Melvyn B. Jackowitz, Attorney at Law P.C | Melvyn B. Jackowitz, Attorney at Law P.C | | Melvyn | B. | Jackowitz | Melvyn B. Jackowitz | 888-438-0744 | | mjackowitzlaw@aol.com | Melvyn B. Jackowitz, Attorney at Law P.C | Melvyn B. Jackowitz | 10 Fulton St, Suite 202 | New York, NY 10038 | |
| Active | Rutberg Basso Personal Injury Law | Rutberg Basso Personal Injury Law | | Kate | | Ross | Kate Ross | 845-480-0300 | | kate@rutbergbreslow.com | Rutberg Breslow Personal Injury Law | 3344 Route 9 North | Poughkeepsie, NY 12601 | | |
| Active | Shulman Kessler, LLP | Shulman Kessler, LLP | | Steven | | Shulman | | 631 499 9100 | | sshulman@shulmankessler.com | Shulman Kessler, LLP | Steven Shulman | 534 Broadhollow Road, Suite 275 | Melville, NY 11747 | |
| Active | Javerbaum, Wurgaft, Hicks, Kahn | Javerbaum, Wurgaft, Hicks, Kahn | | Melissa | | Martinez | Melissa Martinez | 201- 445-4321 | 973-379-7472 | MMartinez@javerbaumwurgaft.com | Javerbaum, Wurgaft, Hicks, Kahn | Wikstrom & Sinins, P.C. | Melissa Martinez | 505 Morris Avenue, Second Floor | Springfield, NJ 07081 |
| Active | Herman & Herman, P.C | Herman & Herman, P.C | | Glenn | A | Herman, Esq. | | (212) 695-1900 | | gah.esq@gmail.com | Herman & Herman, P.C. | Glenn A. Herman, Esq | 450 Seventh Avenue, Suite 2205 | New York, New York 10123 | |
| Active | Joseph Settipane, Esq. | Joseph Settipane, Esq. | | | | | | (800)937-8346 | | jsettipane@mac.com | Joseph Settipane, Esq. | 14 Wall Street -20th Floor | New York, NY 10005 | | |
| Active | Law Office of Avi D. Crespi | Law Office of Avi D. Crespi | | Kati | | Santiano | Kati Santiano | 718-797-4100 | 718-797-4710 | acrespi.esq@hotmail.com | Law Office of Avi D. Crespi | Kati Santiano | 26 Court Street, Suite 2600 | Brooklyn, New York 11242 | |
| Active | Law Offices of Robert B. Fader, P.C | Law Offices of Robert B. Fader, P.C. | | Robert | | Fader | Robert Fader | 516-437-9600 | 516-437-9534 | Cyclelaw@aol.com | Law Offices of Robert B. Fader, P.C. | 99 Tulip Avenue, Suite 401 | Floral Park, New York 11001 | | |
| Active | Paul Hale, Esq. | | | Paul | | Hale, Esq. | | (718) 554-7344 | 718-079-6801 | paul@halelegalgroup.com | Paul Hale, Esq. | 26 Court Street, Suite 913 | Brooklyn, NY 11242 | | |
| Active | Renfroe Driscoll & Foster, LLP | Renfroe Driscoll & Foster, LLP | | Carol | | Richards | | | | crichards@renfroedriscoll.com | Renfroe Driscoll & Foster, LLP | Carol Richards | 118-35 Queens Boulevard | Forest Hills, NY 11375 | |
| Active | The Keller Law Firm | The Keller Law Firm | | Ronald | | Keller | Ronald Keller | 212-804-4293 | 212-918-9134 | Ron@kellerlaw.com | The Keller Law Firm | Ronald Keller | 224 East 45th Street | New York, NY | |
| Active | Law Office of John C. Deorle | Law Office of John C. Deorle | | John | | Deorle | John Deorle | 212-969-0404 | | jcd@johndeorle.com | Law Office of John C. Deorle | 515 Madison Avenue | New York, NY 10036 | | |
| Active | Law Office of Ryan S. Goldstein, PLLC | Law Office of Ryan S. Goldstein, PLLC | | Brigette | | Perella | | | | brigette.legalmanduf@gmail.com | Law Office of Ryan S. Goldstein, PLLC | Brigette Perella | 43 Westchester Sq, Suite 2a | Bronx, NY 10461 | |
| Active | Foley Griffin, LLP | Foley Griffin, LLP | | Nadine | | | | | | Nadine@foleygriffin.com | Foley Griffin, LLP | 666 Old Country Road, Suite 305 | Mineola, NY 11530 | | |
| Active | Law Offices of Jonathan D. Mandell | Law Offices of Jonathan D. Mandell | | Jonathan | | Mandell | Jonathan Mandell | 516-699-8033 | | ellen@lawjdm.net | Law Offices of Jonathan D. Mandell | Jonathan Mandell | 29 Broadway | Lynbrook, NY | |
| Active | Matthew Hecken | | | Matthew | | Hecken | | | | Matthew@heckenlaw.com | Matthew Hecken | | | | |
| Active | The Adam Law Office, P.C. | The Adam Law Office, P.C. | | Richard | | Adam, Esq. | | 212-461-8760 | | RAdam@TheAdamLawOffice.com | The Adam Law Office, P.C. | Richard Adam, Esq. | 112 West 34th Street | 18th Floor | New York, NY 10120 |
| Active | Law Office of Matthew Glassman | Law Office of Matthew Glassman | | Donna | | | | 631-331-0100 | | PJEFFLAW@AOL.COM | Law Office of Matthew Glassman | 1227 Main Street, 3rd Fl | Port Jefferson, NY 11777 | | |
| Active | Leeds Brown Law, P.C | Leeds Brown Law, P.C. | | Marisol | | Jones | | (516) 873-9550 | | mjones@leedsbrownlaw.com | Leeds Brown Law, P.C | Marisol Jones | One Old Country Road, Suite 347 | Carle Place, NY 11514 | |
| Active | Abend & Silber, PLLC | Abend & Silber, PLLC | | Richard | H | Abend | Richard H Abend | 212-532-7575 | | rabend@abendsilber.com | Abend & Silber, PLLC | Richard H Abend | 440 Park Avenue South | New York, NY 10016 | |
| Active | Arredar & George, Esqs. | Arredar & George, Esqs. | | Scott | | Arredar | Scott Arredar | (212) 967-2011 | (212) 967-2013 | sarreder@ag-lawfirm.com | Arredar & George, Esqs. | Scott Arredar | Arredar & George, Esqs. | 143 W. 29th Street, Suite 1104 | New York, NY 10001 |
| Active | Cassisi & Cassisi, P.C. | Cassisi & Cassisi, P.C. | | Tod | | Groman | Tod Groman | 516-294-5050 | 516-294-0711 | Tcassisi@ccpclaw.net | Cassisi & Cassisi, P.C. | 114 Old Country Road | Mineola, NY 11501 | | |
| Active | Frederick J. Martorell, Esq | Frederick J. Martorell, Esq | | Frederick | J | Martorell | Frederick J Martorell | 347-225-0008 | 347.226.0010 | [illegible]@martorelllaw.com | Frederick J. Martorell, Esq. | 142 Joralemon Street-2nd Floor | Brooklyn, New York 11201-4700 | | |
| Active | German Rubenstein LLP. | German Rubenstein LLP. | | Patricia | | Rodriguez | Patricia Rodriguez | (212) 704-2020 | 212-704-2077 | [illegible]@gmail.com | German Rubenstein LLP. | Patricia Rodriguez | 19 West 44th Street | New York, NY 10036 | |
| Active | Harford P.C | Harford P.C. | | Scott | A. | Harford | | (212) 300-8983 | | scott.harford@harford-law.com | Harford P.C. | Scott A. Harford | 200 Broadway, Suite 1310 | New York, New York 10007 | |
| Active | Jeff H. Stern | | | Jeff | H. | Stern | Jeff H. Stern | 212-702-0090 | 212-406-3677 | | Jeff H. Stern, Esq | 225 Broadway, Suite 1803 | New York, NY 10007 | | |
| Active | The Law Office of Dino J. Domina, P.C. | The Law Office of Dino J. Domina, P.C. | | Leslie | | Estevez | Leslie Estevez | (631) 234-0600 | (631) 234-0001 | le@dominalaw.com | The Law Office of Dino J. Domina, P.C. | Leslie Estevez | 868 Veterans Memorial Highway, Suite 410 | Hauppauge, NY 11788 | |
| Active | FRANCKEL & PLEVY, LLP | FRANCKEL & PLEVY, LLP | | Philip | L. | Franckel, Esq | | 516-821-8398 | | Phil@HURT911.com | FRANCKEL & PLEVY, LLP | Philip L. Franckel, Esq. | 42 Davis Lane | Roslyn, NY 11576 | |
| Active | LaGasso Law Group PLLC | LaGasso Law Group PLLC | | Mariel | | LaGasso, Esq. | | (212) 421-0000 | | mariel.lagasso@lagassolaw.com | LaGasso Law Group PLLC | Mariel Mariel LaGasso, Esq. | 30 Wall Street, 8th Floor | New York, New York 10005 | |
| Active | RYAN & CONLON, LLP | RYAN & CONLON, LLP | | Vanessa | | Silva | | | | VSilva@ryanconlon.com | RYAN & CONLON, LLP | Vanessa Silva | 2 Wall Street, Suite 710 | New York, New York 10005 | |
| Active | Loew & Steinberg, LLP | Loew & Steinberg, LLP | | Daniel | T | Loew | Daniel T Loew | 212-785-5222 | 212-693-2377 | dtl@lsinlaw.com | Loew & Steinberg, LLP | Daniel T Loew | 140 Broadway, Suite 3001 | New York, New York 10005 | |
| Active | Law Offices of David E. Waterbury | Law Offices of David E. Waterbury | | David | | Waterbury | David Waterbury | 9178259537 | | dewesq45@gmail.com | Law Offices of David E. Waterbury | David Waterbury | 50 Broadway, Suite 1601 | New York, NY 10004 | |
| Active | Bonina & Bonina, P.C. | Bonina & Bonina, P.C. | | Pascal | | Dettner | Pascal Dettner | 718-522-1786 | 718-243-0414 | pdettner@medlaw1.com | Bonina & Bonina, P.C. | Pascal Dettner | 16 Court Street, Suite 1800 | Brooklyn, NY 11241 | |
| Active | David M. Paterson, P.C. | David M. Paterson, P.C. | | | | | | 212-568-8894 | 212-430-6350 | | David M. Paterson, P.C. | 60 Broadway, 8th Fl | New York, NY 10006 | | |
| Active | Freshman & Associates | Freshman & Associates | | Jennifer | | Sheridan | | 718-331-7700 | 718-232-7887 | jennifer@800allylaw.com | Freshman & Associates | Jennifer Sheridan | 60 Bay 29th Street | Brooklyn, NY 11214 | |
| Active | Gentile & Associates | Gentile & Associates | | Jason | | Chernikles | Jason Chernikles | (212) 680-6000 | | jason.chernikles@gentilelaw.com | Gentile & Associates | Jason Chernikles | 233 Fifth Avenue | Suite 4A | New York, NY 10016 |
| Active | Guararra & Rosengarten | Guararra & Rosengarten | | Jennifer | | Martinez | | (212) 290-8989 | | jennifer.legalman@gmail.com | Guararra & Rosengarten | Jennifer Martinez | 363 Seventh Avenue, 7th Floor | New York, NY 10001 | |
| Active | Law Office of Christian Siragusa | Law Office of Christian Siragusa | | Christian | | Siragusa | | 516-413-5770 | | thelattorneyny@gmail.com | Law Office of Christian Siragusa | Christian Siragusa | 204 Wellington Road | Garden City, NY 11530 | |
| Active | Law Office of James R. Cullen, Esq. | Law Office of James R. Cullen, Esq. | | Stefania | | Orozco | | (718)263-0200 | | jrcullenlaw@gmail.com | Law Office of James R. Cullen, Esq | Stefania Orozco | 118-21 Queens Boulevard | Suite 609 | Forest Hills, New York 11375 |
| Active | Law Office of Sheryl Menkes | Law Office of Sheryl Menkes | | Samantha | | Gannazzaro | Samantha Gannazzaro | 212-285-0900 | | menkeslaw@gmail.com | Law Office of Sheryl Menkes | Samantha Gannazzaro | 305 Broadway, Suite 704 | New York, NY 10007 | |
| Active | Law Offices of Christopher James Potsos | Law Offices of Christopher James Potsos | | Christopher | | Potsos | Christopher Potsos | 212-949-8080 | 212-4998080 | potsoslaw@aol.com | Law Offices of Christopher James Potsos | Christopher Potsos | 122 East 42nd Street | New York, NY 10168 | |
| Active | Lindstadt Law PLLC | Lindstadt Law PLLC | | Michael | A. | Lindstadt, Esq. | | (718) 285-3840 | | michael@lindstadtlaw.com | Lindstadt Law PLLC | Michael A. Lindstadt, Esq. | 30-89 43rd Street | Astoria, New York 11103 | |
| Active | Mangan & Ginsberg, LLP | Mangan & Ginsberg, LLP | | Leslie | A | Pasqualone | Leslie A Pasqualone | 212-248-2171 | | lap@mgt-law.com | Mangan & Ginsberg, LLP | Leslie A Pasqualone | 80 Maiden Lane, Suite 601 | New York, New York 10038 | |
| Active | Massimo & Panetta, PC | Massimo & Panetta, PC | | Elena | | Dredger | Elena Dredger | 516-683-8880 | 516-794-0031 | edredger.mplaw@gmail.com | Massimo & Panetta, PC | Attn: Elena Dredger | 200 Willis Ave | Mineola, NY 11501 | |
| Active | O'Connor Law Firm | O'Connor Law Firm | | Brian | J | O'Connor, Esq. | | 212-505-4508 | | boconnor@oconnorlawfirm.com | O'Connor Law Firm | Brian J. O'Connor, Esq | 45 Broadway, Suite 3020 | New York, NY | |
| Active | Philip J. Dinhofer, Esq. | Philip J. Dinhofer | | Philip | | Dinhofer | Philip Dinhofer | 516-678-3500 | | pjdlc2906@yahoo.com | Philip J. Dinhofer, Esq. | 77 N. Centre Ave, Suite 311 | Rockville Centre, NY 11570 | | |
| Active | Reuven B. Frankel, Esq. | Reuven B. Frankel, Esq. | | Reuven | B. | Frankel | | (212) 688-5100 | | rfrankel@frankellawfirm.com | Reuven B. Frankel | 276 Madison Avenue - 6th Floor | New York, New York 10016 | | |
| Active | The Law Offices of Seth Michael Goldstein | The Law Offices of Seth Michael Goldstein | | Seth | | Goldstein | Seth Goldstein | 718-520-0722 | | sethmesq@aol.com | The Law Offices of Seth Michael Goldstein | Attn: Seth Goldstein, Esq | 199-16 Union Turnpike, Suite 202 | Fresh Meadows, NY 11366 | |
| Active | The Noll Law Firm, P.C | The Noll Law Firm, P.C. | | Richard | E. | Noll | | 718-473-4997 | | rcapeda@nytriallattorney.com | The Noll Law Firm, P.C. | Richard E. Noll, Esq | 110 Jackson Avenue | Syosset, NY 11791 | |
| Active | The Ruth C. Bernstein Law Firm | The Ruth C. Bernstein Law Firm | | Ruth | | Bernstein | Ruth Bernstein | 212-385-5685 | | rbc@ruthbernsteinlaw.com | The Ruth C. Bernstein Law Firm | Ruth Bernstein | 271 Madison Avenue - 12th Floor | New York, New York 10016 | |
| Active | The Turkewitz Law Firm | The Turkewitz Law Firm | | Maribel | | Rodriguez | Maribel Rodriguez | (212) 983-5900 | 212-983-2786 | Maribel@turkewitzlaw.com | The Turkewitz Law Firm | Maribel Rodriguez | 228 East 45th Street, 17th Floor | New York, NY 10017 | |
| Active | The O'Connor Law Firm | The O'Connor Law Firm | | Vanessa | | Noel | | (914)595-4502 | | vanessa@nyworkerslaw.com | The O'Connor Law Firm | Vanessa Noel | 7 Woodland Ave | Larchmont, NY, 10538 | |
| Active | Michael S. Langella, P.C. | Michael S. Langella, P.C. | | Michael | | Langella | Michael Langella | 631-265-7500 | | langellaesq@optonline.net | Michael S. Langella, P.C. | Michael Langella | 858 Veterans Highway, Ste 410 | Hauppauge, NY 11788 | |
| Active | Renfroe & Quinn, Esqs | Renfroe & Quinn, Esqs | | John | | Quinn | John Quinn | 718-263-9288 | 888-459-4313 | jquinn@rqmail.com | Renfroe & Quinn, Esqs | John Quinn | 118-35 Queens Blvd., 14th Floor | Forest Hills, NY 11375 | |
| Active | Olivia M. Gurdez, P.C. | Olivia M. Gurdez, P.C. | | Athena | | Roque | Athena Roque | (718) 482-1666 | 718-482-1650 | aroque@gurdezlaw.com | Olivia M. Gurdez, P.C. | Athena Roque | 23-24 Steinway St - Ste 101 | Astoria, NY 11105 | |
| Active | Wilson Grochow Druker | Wilson Grochow Druker | | Cindy | G. | Arias | Cindy Arias | (212) 608-4400 | (212) 608-0746 | carias@wgdnlaw1.com | Wilson Grochow Druker | Cindy G. Arias | The Woolworth Building | 233 Broadway – Fifth Floor | New York, New York 10279 |
| Active | Ronemus & Vilensky | Ronemus & Vilensky | | Joann | | Guzman | Joann Guzman | (212) 779-7070 | 212-680-2440 | joannguzman-lelia@ronvil.com | Ronemus & Vilensky | Joann Guzman | 112 Madison Ave. | New York, NY 10016 | |
| Active | GIUFFRE LAW OFFICES, P.C. | GIUFFRE LAW OFFICES, P.C. | | Meredith | | Meredith | | (516) 358-6300 x00 | (516) 358-0400 | joyce@GiuffreLaw.com | GIUFFRE LAW OFFICES, P.C. | 52 Covert Avenue | Garden City, NY 11530 | | |
| Active | Law Offices of Eric Dinnocenzo | Law Offices of Eric Dinnocenzo | | Eric | | Dinnocenzo | Eric Dinnocenzo | (212)933-1675 | (212)248-6624 | eric@dinnocenzolaw.com | Law Offices of Eric Dinnocenzo | 641 Lexington Avenue,14th Floor | New York, NY 10022 | | |
| Active | Michael A. Forzano, Esq | Michael A. Forzano, Esq | | Michael | A. | Forzano | Michael A. Forzano | 917-807-3320 | | MAF@ForzanoLaw.com | Michael A. Forzano, Esq. | 271 Avenue U | Brooklyn, NY 11223 | | |
| Active | Law Offices of Orin J. Cohen | Law Offices of Orin J. Cohen | | Orin | | Cohen | Orin Cohen | 718-448-2689 | | cec7105@aol.com | Law Offices of Orin J. Cohen | Orin Cohen | 1152 Victory Blvd | Staten Island, NY 10301 | |
| Active | Nicholas Rose, PLLC | Nicholas Rose, PLLC | | Nicholas | | Rose | Nicholas Rose | 718-261-0646 | | nicholas@nroselaw.com | Nicholas Rose, PLLC | 102-11 Metropolitan Avenue, | Forest Hills, 11375 | | |
| Active | Buzin Law, P.C. | Buzin Law, P.C. | | Andrew | B | Buzin | Andrew B. Buzin | 646-470-4878 | | abuzin@buzinlaw.com | Buzin Law, P.C | Andrew B. Buzin | 111 Broadway, Room 1204 | New York, NY 10006 | |
| Active | Serebro Law, PLLC. | Serebro Law, PLLC. | | Boris | | Serebro | Boris Serebro | 212-766-2221 | | bserebro@legality.com | Serebro Law, PLLC. | Boris Serebro | The Graybar Building | 420 Lexington Ave., Suite 2400 | New York, NY 10170 |
| Active | The Law Firm of Andrew R. Leder, Esq., PL | The Law Firm of Andrew R. Leder, Esq., PL | | Andrew | | Leder | Andrew Leder | (516) 213-0000 | | aleder@alederlaw.com | The Law Firm of Andrew R. Leder, Esq., PL | Andrew Leder | 41 Front Street, 2nd Floor | Rockville Centre, NY 11570 | |
| Active | Marcholos Law P.C. | | | Steve | | Marcholos | Steve Marcholos | (646) 298-9192 | | Steve@Marcholoslaw.com | Steve Marcholos | 67 Mineola Blvd | Mineola, NY 11501 | | |
| Active | Leonick Law, P.L.L.C. | Leonick Law, P.L.L.C. | | Christine | | Lentz | Christine Lentz | 631.486.0600 | (631) 486-9502 | paralegal@leonicklaw.com | Leonick Law, P.L.L.C. | Christine Lentz | 392 Larkfield Road | East Northport, NY 11731 | |
| Active | EDWARD R. YOUNG & ASSOCIATES | EDWARD R. YOUNG & ASSOCIATES | | | | | | (631) 661-0006 | | imatenchik@edwardryoung.com | EDWARD R. YOUNG & ASSOCIATES | 132 Route 109 | West Babylon, New York 11704 | | |
| Active | Kenneth J. Ready & Associates | Kenneth J. Ready & Associates | | Jennifer | | Delaber | | 516-741-6800 | 516-741-1070 | jennifer.delaber@readylawfirmny.com | Kenneth J. Ready & Associates | Jennifer Delaber | 1565 Franklin Avenue | Mineola, NY 11501 | |
| Active | Raphaelson & Levine Law Firm | Raphaelson & Levine Law Firm | | Steven | | Gershowitz | Steven Gershowitz | 212-268-3222 | | sgershowitz@rllawyers.com | Raphaelson & Levine Law Firm | Steven Gershowitz | 14 Penn Plaza, Suite 1718 | New York, NY 10122 | |
| Active | Spain & Spain, P.C | Spain & Spain, P.C | | Theresa | | Volano | | (845) 628-5000 | | tvolano@spainandspain.com | Spain & Spain, P.C | Theresa Volano | Spain & Spain, P.C | 671 Route 6 | Mahopac, New York 10541 |
| Active | The Law Office of Edward Delli Paoli, Esq | The Law Office of Edward Delli Paoli, Esq | | Edward | D. | Paoli | | (718) 668-0660 | | edpaoli1971@aol.com | The Law Office of Edward Delli Paoli, Esq | Edward D. Paoli | 129 New Dorp Plaza | Staten Island, New York 10306 | |
| Active | A & B Services, Inc. | A & B Services, Inc. | | | | | | | | | A & B Services, Inc. | | | | |
| Active | Abbott Rushlow & Schechner, LLP | Abbott Rushlow & Schechner, LLP | | Debra | J | Malone | | 718-360-7171 | | debrajmalone@aol.com | Abbott Rushlow & Schechner, LLP | Debra J. Malone | 78-11 Fresh Pond Road | Ridgewood, NY 11385 | |
| Active | Abrams Law Group, P.C. | Abrams Law Group, P.C | | | | | | | | abramslawgroup@gmail.com | Abrams Law Group, P.C. | 104-70 Queens Blvd., Suite 502 | Forest Hills, NY 11375 | | |
| Active | Aidala Bertuna & Kamins PC | Aidala Bertuna & Kamins PC | | Imran | H. | Ansari, Esq. | | (212) 486-0011 | | iansari@aidalalaw.com | Aidala Bertuna & Kamins, P.C. | Imran H. Ansari, Esq. | 546 Fifth Avenue - Sixth Floor | New York, New York 10036 | |
| Active | Alan Bluman, P.C. | Alan Bluman, P.C | | Natallya | | Boyko | Natallya Boyko | 1(718)618-0462 | 718-618-0463 | c.allen1112@gmail.com | Alan Bluman, P.C | Natallya Boyko | 2793 Coney Island Ave | Brooklyn, NY 11235 | |
| Active | Alan D. Friedman, Esq | | | Alan | S. | Friedman, Esq. | | 212-244-5424 | | asflaw@aol.com | Alan D. Friedman, Esq | 875 Avenue of the Americas, Suite 1802 | New York, New York 10001 | | |

4:33 PM
04/28/17

# IME Watchdog, Inc.
## Customer & Job List
April 28, 2017

| Active Status | Customer | Company | Mr./Ms./... | First Name | M.I. | Last Name | Primary Contact | Main Phone | Fax | Main Email | Bill to 1 | Bill to 2 | Bill to 3 | Bill to 4 | Bill to 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | ALEGRIA & BAROVICK LLP | ALEGRIA & BAROVICK LLP | | Anselmo | A. | Alegria, Esq. | Anselmo A. Alegria, Esq. | 914-761-1133 | | aaa@alegriabarovicklaw.com | ALEGRIA & BAROVICK LLP | Anselmo A. Alegria, Esq. | 235 Main Street, Suite 318 | White Plains, NY 10601 | |
| Active | Alexander Vays, Esq. | Alexander Vays, Esq. | | Alex | | Vays | Alex Vays | 917-557-5412 | | alexvays@gmail.com | Alexander Vays, Esq | 50 Cedar Place | Staten Island, NY 10314 | | |
| Active | Anna Veinish | | | Anna | | Veinish | | 917 885-3925 | | [illegible]@gmail.com | Anna Veinish | 780 West End Ave, Apt 9A | NY, NY | | |
| Active | Amin, Ehrlich & Epstein, LLP | Amin, Ehrlich & Epstein, LLP | | Angela | | Caputo | Angela Caputo | 212-221-5998 | 212-221-0867 | acaputo@amelaw.com | Amin, Ehrlich & Epstein, LLP | Angela Caputo | 40 West 37th Street, 7th Floor | New York, New York 10018 | |
| Active | Appell & Parrinelli | Appell & Parrinelli | | Robert | | Parrinelli | Robert Parrinelli | 212-947-0101 | 212-594-0019 | caseinrec10001@aol.com | Appell & Parrinelli | Robert Parrinelli | 3 West 35th Street | New York, NY 10001 | |
| Active | Asher & Associates P.C | Asher & Associates P.C | | Alexander | F. | Duke | | 212-227-5000 | | adrian@asherlaw.com | Asher & Associates P.C. | Alexander F. Duke, Esq | 111 John Street, Fourteenth Floor | New York, New York 10038 | |
| Active | Bader, Yakaitis & Nonnenmacher, LLP | Bader, Yakaitis & Nonnenmacher, LLP | | Roman | D. | Fernandez | Roman D. Fernandez | 212-465-1110 | | danny@bylaw.com | Bader, Yakaitis & Nonnenmacher, LLP | Roman D. Fernandez | 1430 Broadway, Suite 1802 | New York, NY 10018 | |
| Active | Beal & Beal, Esqs | Beal & Beal, Esqs | | Stephanie | | Sanfilippo | | (212) 566-7232 | | stephanie@bealandbealesq.com | Beal & Beal, Esqs | Stephanie Sanfilippo | 225 West 34th Street Suite 1716 | New York, New York 10122 | |
| Active | Benjamin E. Selameh, P.C. | Benjamin E. Selameh, P.C. | | Benjamin | E. | Selameh, Esq. | Benjamin E. Selameh, Esq. | 914-747-5879 | | Ben@bendlaw.com | Benjamin E. Selameh, P.C. | Benjamin E Selameh, Esq. | 29 Marble Ave. | Pleasantville, NY 10570 | |
| Active | Bergman, Bergman, Goldberg, Fields & | Bergman, Bergman, Goldberg, Fields & | | Patricia | | Piwowarski | Julie Bergman | (718) 275-3300/(516) | (718) 275-6136/(516) | patricia@[illegible]attorney.com | Bergman, Bergman, Goldberg, Fields & | Lamonsoff, LLP | Patricia Piwowarski | 801 S. Broadway | Hicksville, New York 11801 |
| Active | Bernard Broome, P.C. | Bernard Broome, P.C. | | Bernard | | Broome, Esq. | Bernard Broome, Esq. | (212) 669-4670 | | bhb20@live.com | Bernard Broome, P.C. | Bernard Broome, Esq | 368 Park Ave South | New York, New York 10016 | |
| Active | Blank & Star, PLLC | Blank & Star, PLLC | | Chemeeka | | | | 718-496-3333 | 718-490-4715 | chemeeka@blankstar.net | Blank & Star, PLLC | 387 New Lots Avenue | Brooklyn, NY 11207 | | |
| Active | Boris Nektalov, Esq. | Boris Nektalov, Esq. | | | | | | 347-249-6067 | | boris.nektalov@gmail.com | Boris Nektalov, Esq. | | | | |
| Active | Brian M. Lemmer, Esq. | Brian M. Lemmer, Esq | | Ashley | | Genovese | Ashley Genovese | 516-877-6100 | | genovesa@gmail.com | Brian M. Lemmer, Esq | Ashley Genovese | 114 Old Country Road, Suite 460 | Mineola, NY 11501 | |
| Active | Bruce Montague & Partners | Bruce Montague & Partners | | Steven | D. | Dreilich, Esq. | Steven D. Dreilich, Esq. | (718) 279-7565 | 718-279-6184 | sdreilich@montaguelaw.com | Bruce Montague & Partners | Steven D. Dreilich, Esq. | 212-45 26th Ave | Bayside, NY 11360 | |
| Active | Bruce Povman, P.C | Bruce Povman, P.C | | Bruce | | Povman | Bruce Povman | 718-268-3000 | | bpovman@povman.com | Bruce Povman, P.C. | 108-18 Queens Blvd | Forest Hills, NY 11375 | | |
| Active | Buckvar & Buckvar | Buckvar & Buckvar | | Leslie | | Carrion | | (212) 962-2173 | | Buckvar.Calendar@gmail.com | Buckvar & Buckvar | Leslie Carrion | 11 Broadway, Suite 1054 | New York, NY 10004 | |
| Active | Carol Stone, Esq. | Carol Stone, Esq. | | | | | | 914-787-0017 | | stone3law@yahoo.com | Carol Stone, Esq. | 12 Laurel St. Apt A5 | Rye, New York 10580 | | |
| Active | Carolyn Crone, Ph.D | Carolyn Crone, Ph.D. | | Carolyn | | Crone | Carolyn Crone | (609) 671-0470 | | carolyn.crone@verizon.net | Carolyn Crone, Ph.D | 118 Honeysuckle Drive | Ewing, New Jersey 08628 | | |
| Active | Caesar & Napoli | Caesar & Napoli | | James | | Napoli, Esq | James Napoli, Esq | 212-226-2100 | (212) 226-3224 | rrchen@caesarnapoli.com | Caesar & Napoli | James Napoli, Esq. | 233 Broadway, Suite 2348 | New York, NY 10279 | |
| Active | Cellino & Barnes, P.C. | Cellino & Barnes, P.C. | | Stephany | R. | Jones | | (800)888-8888 x547 | | Stephany.Jones@cellinoandbarnes.com | Cellino & Barnes, P.C. | Stephany R. Jones | 420 Lexington Avenue | Suite 2140 | New York, New York 10170 |
| Active | Certain & Zilberg, PLLC | Certain & Zilberg, PLLC | | Daria | | Makarenko | Daria Makarenko | (212) 687-7800 ext 2 | (212) 687-7801 | dmakarenko@certainlaw.com | Certain & Zilberg, PLLC | Daria Makarenko | 909 Third Avenue, 28th Floor | New York, New York 10022 | |
| Active | Charles Haviv, Esq. | Charles Haviv, Esq | | Claire | | Cornelio | | (718)-261-3333 | | claire@cohenpc.com | Charles Haviv, Esq. | Claire Cornelio | 104-70 Queens Blvd., Suite 312 | Forest Hills, NY 11375 | |
| Active | Charlie Epstein, P.C. | Charlie Epstein, P.C. | | Charlie | | Epstein | Charlie Epstein | 201-489-7600 | | ceally@hotmail.com | Charlie Epstein, P.C. | 27 Warren Street, Suite 304 | Hackensack, NJ 07601 | | |
| Active | Chopra & Nocerino | Chopra & Nocerino | | Joann | | Melendez | | 212-808-3600 | | JMelendez@choprenocerino.com | Chopra & Nocerino | Joann Melendez | 85 Willis Avenue | Suite E | Mineola, NY 11501 |
| Active | Cohen & Schwartz, LLP | Cohen & Schwartz, LLP | | Michael | | Kohen, Esq. | Michael Kohen, Esq. | (516) 864-9891 | | mikn_kohen@hotmail.com | Cohen & Schwartz, LLP | Michael Kohen, Esq | 1180 Northern Blvd., Suite 201 | Manhasset, New York 11030 | |
| Active | Craig A. Squilleri | | | Craig | A. | Squilleri | Craig A. Squilleri | 914-407-3771 | | craigsquillerilaw@gmail.com | Craig A. Squilleri, Esq. | 520 White Plains Road, Suite 500 | Tarrytown, NY 10591 | | |
| Active | CRASTO & ASSOCIATES, P.C. | CRASTO & ASSOCIATES, P.C | | Carolyn | D. | Teagle | | (718) 520-4242 | (718) 323-9407 | carolyn@crastolaw.com | CRASTO & ASSOCIATES, P.C. | Carolyn D Teagle | 161-10A CROSS BAY BOULEVARD | HOWARD BEACH, NEW YORK 11414 | |
| Active | Danzker, Milstein & Hufts, P.C. | Danzker, Milstein & Hufts, P.C. | | Angela | | Sozio | Angela Sozio | (212) 751-8000 | | ars@dmmesq.com | Danzker, Milstein & Hufts, P.C. | Angela Sozio | 41 East 57th Street, 36th Floor | New York, New York 10022 | |
| Active | David B. Lever & Associates, PLLC | David B. Lever & Associates, PLLC | | Tzivya | | Abikzer | | (914) 288-9761 | | Tzivya@LeverInjuryLaw.com | David B. Lever & Associates, PLLC | Tzivya Abikzer | 120 Bloomingdale Road, Suite 401 | White Plains, New York 10605 | |
| Active | David Dreyfus | | | David | | Dreyfus | | 631-731-7779 | | ddreyfus@gmail.com | David Dreyfus | PO Box 561 | Miller Place, NY 11764 | | |
| Active | David Kopelman, P.C. | David Kopelman, P.C. | | David | | Kopelman | David Kopelman | 212-244-4107 | 212-594-0619 | kopelmandavid@gmail.com | David Kopelman, P.C. | 630 West 254th St | Bronx, NY 10471 | | |
| Active | David P. Kownacki, P.C. | David P. Kownacki, P.C. | | David | P. | Kownacki | David P Kownacki | 212-667-4190 | | dpk@ix.netcom.com | David P. Kownacki, P.C. | David P Kownacki, Esq. | 420 Lexington Ave, Suite 2031 | New York, New York, 10170 | |
| Active | David Zolman, Esq | David Zolman, Esq | | | | | | | | dzolman@cwtlaw.com | David Zolman, Esq | | | | |
| Active | Decolator, Cohen & DiPrisco, LLP | Decolator, Cohen & DiPrisco, LLP | | | | | | (510) 742-0575 | | dcdlaw@yahoo.com | Decolator, Cohen & DiPrisco, LLP | 1360 Franklin Avenue, Suite 300 | Garden City, New York 11530 | | |
| Active | Deitz Reporting | Deitz Reporting | | Mark | | Horowitz | Mark Horowitz | | | | Deitz Reporting | Mark Horowitz | | | |
| Active | Donnehy Law Firm | Donnehy Law Firm | | David | A | Gvontjros | | (212) 974-8100 | (212) 974-8113 | david@donnehylawfirm.com | Donnehy Law Firm | David A. Gvontjros, Esq. | 11 Park Place, Suite 1100 | New York, New York 10007 | |
| Active | DePaola Valdes, LLP | DePaola Valdes, LLP | | Joseph | P | DePaola, Esq. | Joseph P. DePaola, Esq. | 212-203-8035 | | joe@dvlawllp.com | DePaola Valdes, LLP | Joseph P. DePaola, Esq. | 379 Lexington Ave, Suite 1500 | New York, NY 10017 | |
| Active | Dervishi, Levine & Morgan, P.C. | Dervishi, Levine & Morgan, P.C. | | Deborah | | Alcam | Deborah Alcam | 212-785-9115 | | dalcam@dervishilaw.com | Dervishi, Levine & Morgan, P.C. | Deborah Alcam | 11 Broadway, Suite 615 | New York, New York 10004 | |
| Active | Diamond Law Group, PC | Diamond Law Group, PC | | Dara | | Diamond | | 718 878 6848 | 347 371 7867 | sara.diamond.esq@gmail.com | Diamond Law Group, PC | Dara Diamond | 2263 East 15th Street | 2nd floor | Brooklyn, NY 11229 |
| Active | Dinsmore & Sandelmann, LLP | Dinsmore & Sandelmann, LLP | | Andrew | R. | Myers, Esq. | | (310) 318-1220 | | amyers@lawdmb.com | Dinsmore & Sandelmann, LLP | Andrew R. Myers, Esq. | 324 Manhattan Beach Blvd., Suite 201 | Manhattan Beach, CA 90266 | |
| Active | Dornfeld & Nass, LLP | Dornfeld & Nass, LLP | | Dana | | Piacolo | Dana Piacolo | 631-230-0877 | | dpiacolo@dornfeldnass.com | Dornfeld & Nass, LLP | Dana Piacolo | 145 Marcus Boulevard, Suite 4 | Hauppauge, NY 11788 | |
| Active | Douglas Fanning Law | Douglas Fanning Law | | Aleeyse | | Carter | | 516-442-3609 | | acarter@douglasfanninglaw.com | Law Office of Douglas J. Fanning, LLP | Aleeyse Carter | 491 Franklin Ave, Suite 208 | Garden City, NY 11530 | |
| Active | Dumas Gene, Esq. | Dumas Gene, Esq. | | | | | | 516-405-3800 | | gene@gdlawpc.com | Gene Dumas, Esq. | 92 Front Street | Hempstead, NY 11550 | | |
| Active | Eddy & Associates, PLLC | Eddy & Associates, PLLC | | Cyvelle | | | | 718-779-7308 | | [illegible]@eddyandassociates.com | Eddy & Associates, PLLC | 91-31 Queens Blvd | Elmhurst, NY | | |
| Active | Edward Bavidge | | | Edward | | Bavidge | | 516 330 4889 | | Ebavidgelaw@verizon.net | Edward Bavidge, Esq | Post Office Box 789 | Northport, NY 11768 | | |
| Active | Elana Sharara, Esq | Elana Sharara, Esq | | Elana | | Sharara | Elana Sharara | 516-829-4879 | | elanasz@aol.com | Elana Sharara, Esq | 20 Gilchrest Road, Suite 2C | Great Neck, NY 11021 | | |
| Active | Elazar Aryeh, P.C. | Elazar Aryeh, P.C | | Elazar | | Aryeh, Esq. | | 718-261-0210 | | Ele@AryehLaw.com | Elazar Aryeh, P.C | Elazar Aryeh, Esq. | 110-20 71 Road, Suite 110 | Forest Hills, NY 11375 | |
| Active | Eleftherakis, Eleftherakis & Panek | Eleftherakis, Eleftherakis & Panek | | Nicholas | | Eleftherakis, Esq. | | 212-532-1116 | | nick@eleftherakislaw.com | Eleftherakis, Eleftherakis & Panek | Nicholas Eleftherakis, Esq. | 111 John Street, Suite 1100 | New York, NY | |
| Active | Elizabeth Lopez | | | Elizabeth | | Lopez | Elizabeth Lopez | 347-993-1132 | | | Elizabeth Lopez | | | | |
| Active | Elliot Kalsneson | | | Eliot | | Kalsneson | Eliot Kalsneson | 718-306-1570 | | TalkWithLawyer@aol.com | Eliot Kalsneson, Esq. | 1711 Kings Highway | Brooklyn, NY11229 | | |
| Active | Epstein Ghash, LLP | Epstein Ghash, LLP | | Norman | J | Shakh, Esq. | | (917) 287-9104 | | nsllp@icloud.com | Epstein Ghash, LLP | Norman J. Ghash, Esq. | 6800 Jericho Turnpike, Ste. 120W | Syosset, New York 11791 | |
| Active | Eric Buckvar, Esq. | | | Eric | | Buckvar, Esq. | | 212-962-2173 | | ebuckvar@aol.com | Eric Buckvar, Esq | 11 Broadway, Suite 1054 | New York, NY 10004 | | |
| Active | Ernest Holzberg & Associates, P.C | Ernest Holzberg & Associates, P.C. | | Richard | M | Holzberg | | 212 391 1138 | | rmh@holzberglaw.com | Ernest Holzberg & Associates, P.C | Richard M. Holzberg, Esq. | 380 Lexington Avenue, 17th Floor | New York, NY 10168 | |
| Active | Evan Goldberg, Esq. | | | Evan | | Goldberg, Esq. | | | | egoldberg.esq@gmail.com | Evan Goldberg, Esq. | 343 East 11th St #4B | New York NY 10021 | | |
| Active | Fisher Law | Fisher Law | | Lawrence | | Fisher | | 212-246-1677 | | lawrence@fisherlawny.com | Fisher Law | Lawrence Fisher | 25 Broadway, 9th Floor | New York, NY 10004 | |
| Active | Forchelli, Curto, Deegan, Schwartz, Mineo | Forchelli, Curto, Deegan, Schwartz, Mineo | Mr | Russell | G. | Tisman, Esq | | 516-248-1700 | | RTisman@ForchelliLaw.com | Forchelli, Curto, Deegan, Schwartz, Mineo | & Terrana, LLP | Russell G. Tisman, Esq. | 333 Earle Ovington Blvd., Suite 1010 | Uniondale, NY 11553 |
| Active | Frankel & Newfield, P.C. | Frankel & Newfield, P.C. | | Jason | A. | Newfield | Jason A. Newfield | 516-222-1600 | | jan@frankelnewfield.com | Frankel & Newfield, P.C. | Jason A. Newfield | 585 Stewart Avenue | Suite 312 | Garden City, New York 11530 |
| Active | Frekhtman Law Firm | Frekhtman Law Firm | | Kim | | Machado | Kim Machado | (212) 668-9100 | (212) 202-6630 | kmachado@frekhtmanlawfirm.com | Frekhtman Law Firm | Kim Machado | 275 Madison Avenue, 6th Floor | New York, NY 10016 | |
| Active | Friedman & Moses, LLP | Friedman & Moses, LLP | | Steven | B | Dorfman | | | | sbd@friedmanandmoses.com | Friedman & Moses, LLP | Steven B. Dorfman | 233 Broadway, Suite 901 | New York, New York 10279 | |
| Active | Galfand & Berger, LLP | Galfand & Berger, LLP | | Deborah | M | Jozwiak | Deborah A. Jozwiak | 877-228-1620 | | djozwiak@galfandberger.com | Galfand & Berger, LLP | Deborah A. Jozwiak | 1835 Market Street, Suite 2710 | Philadelphia, PA 19103 | |
| Active | Gana, LLP | Gana, LLP | | Michael | | Rongomas | Michael Rongomas | | | rongomas.michael@gmail.com | Gana, LLP | Michael Rongomas | 345 Seventh Ave, 21st Fl | New York, NY 10001 | |
| Active | Gary Leach, Esq. | Gary Leach, Esq. | | Gary | | Leach | Gary Leach | (718) 292-3226 | | gleach1@aol.com | Gary Leach, Esq. | 840 Grand Concourse # 2K | Bronx, NY 10451 | | |
| Active | Gary S Alweiss | Gary S Alweiss | | Mary | | Darago | | 5167406768 | | mdarago@alweisslaw.com | Law Offices of Gary S. Alweiss | Mary Darago | 114 Old Country Rd., suite 440 | Mineola, NY 11501 | |
| Active | Gash & Associates, P.C. | Gash & Associates, P.C. | | Fatima | | Celeves | Fatima Celeves | (914) 328-8800 | (914) 328-3503 | fegashlaw@aol.com | Gash & Associates, P.C. | Fatima Celeves | 235 Main St., 3rd Fl. | White Plains, NY 10601 | |
| Active | George Soto | | | George | | Soto | | 773-614-1526 | | george@sotofirm.com | George Soto | 509 Dekalb Ave | Brooklyn, NY | | |
| Active | GEROULAKIS LAW, P.C. | GEROULAKIS LAW, P.C. | | Kate | | Ladyzhensky, Esq. | | (718) 676-6800 | 718-676-6805 | kate@sglawfirm.com | GEROULAKIS LAW, P.C. | Kate Ladyzhensky, Esq. | 88 Church Avenue | Brooklyn, New York 11218 | |
| Active | Gershbaum & Weisz, PC | Gershbaum & Weisz, PC | | Charles | | Gershbaum | Charles Gershbaum | (212) 385-2121 | | Charles@lawgw.com | Gershbaum & Weisz, PC | Charles Gershbaum | 192 Lexington Avenue, Suite 802 | New York, New York 10016 | |
| Active | Ginsberg & Bianco, LLP | Ginsberg & Bianco, LLP | | Coo | | Solvaggio | Coo Solvaggio | 516.742.7747 | | coosolvaggio@aol.com | Ginsberg & Bianco, LLP | Coo Solvaggio | 65 Willis Avenue - 2nd Floor | Mineola, NY 11501 | |
| Active | Godosky & Gentile, P.C. | Godosky & Gentile, P.C. | | Hal | | Lifshitz | | 212-742-9700 | | hl@godoskygentile.com | Godosky & Gentile, P.C. | Hal Lifshitz | 61 Broadway, 20th Floor | New York, New York 10006 | |
| Active | Goldberg & Allen, LLP | Goldberg & Allen, LLP | | Jay | K. | Goldberg, Esq | | 212-766-3366 | | jkgoldberg@goldbergandallen.com | Goldberg & Allen, LLP | Jay K. Goldberg, Esq | 49 West 37th St. 7th FL | New York, NY 10018 | |
| Active | Goldberg, Segal & Associates | Goldberg, Segal & Associates | | Elizabeth | | Marzan | Elizabeth Marzan | 718-645-4877 | | liz@goldbergsegallaw.com | Goldberg, Segal & Associates | 1826 Kings Highway | Brooklyn, NY 11229 | | |
| Active | Goldstein & Handwerker, LLP | Goldstein & Handwerker, LLP | | Steven | | Goldstein | Steven Goldstein | 212-879-1330 | | StevenG@ghlawnyc.com | Goldstein & Handwerker, LLP | Steven Goldstein | 240 Madison Ave, Suite 1202 | New York, NY 10016 | |
| Active | GORDON & GORDON, P.C. | GORDON & GORDON, P.C. | | VIVIANA | R. | GRELL | | (718) 544-7070 | | gordongordoncalendar@gmail.com | GORDON & GORDON, P.C. | VIVIANA R. GRELL | 108-18 Queens Blvd | Forest Hills, NY 11375 | |
| Active | Gottfried Law, PLLC | Gottfried Law, PLLC | | Eric | J. | Gottfried, Esq | | 212-766-6565 | 212-608-5291 | EJG@GOTTLAWYERS.COM | Gottfried Law, PLLC | Eric J. Gottfried, Esq | 90 Park Avenue - 21st Floor | New York, New York 10016 | |
| Active | Greenberg & Stein, PC | Greenberg & Stein, PC | | Joshua | | Stein | Joshua Stein | 212-681-2535 | 212-681-2549 | princess@greenbergandstein.com | Greenberg & Stein, PC | Attn. Joshua Stein | 275 Madison Avenue, Suite 1100 | New York, NY 10016 | |
| Active | Greenberg Law, P.C. | Greenberg Law, P.C. | | Kevon | Z.A. | Weeks | Kevon Z.A. Weeks | 212-972-5656 | 212-697-3651 | kevon@greenberglawpc.com | Greenberg Law, P.C. | Kevon Z.A. Weeks | 379 Lexington Avenue, Suite 801 | New York, NY 10017 | |
| Active | Greenspan & Greenspan | Greenspan & Greenspan | | Michael | E. | Greenspan | | 914 946.2800 | | mike@greenspans-law.com | Greenspan & Greenspan | Michael E. Greenspan | 188 East Post Road, Suite 401 | White Plains, NY 10601 | |
| Active | Greenstein & Milbauer, LLP | Greenstein & Milbauer, LLP | | Marlie | | Jaquez | Marlie Jaquez | 212.685.6600 | 212-297-0584 | MJaquez@nycLAWFIRM.com | Greenstein & Milbauer, LLP | Marla Jaquez | 1825 Park Avenue | 9th floor | New York, NY 10035 |
| Active | Gregory Sheindlin | Gregory Sheindlin | | | | | | 212-625-8030 | | gsheindlin@yahoo.com | Gregory Sheindlin | 100 CHURCH STREET, 8TH FLOOR | New York, NY 10007 | | |
| Active | Hach & Rose, LLP | Hach & Rose, LLP | | Michael | | Rose | Michael Rose | 212 779 0057 | | mr@hachroselaw.com | Hach & Rose, LLP | Michael Rose | 185 Madison Ave | New York, NY 10016 | |

5:33 PM
04/28/17

# IME Watchdog, Inc.
## Customer & Job List
April 28, 2017

| Active Status | Customer | Company | Mr./Ms./... | First Name | M.I. | Last Name | Primary Contact | Main Phone | Fax | Main Email | Bill to 1 | Bill to 2 | Bill to 3 | Bill to 4 | Bill to 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | Hagelin & Hagelin, LLC | Hagelin & Hagelin, LLC | | Deborah | | Hagelin | Deborah Hagelin | 631-761-6991 | 631-761-6996 | hagelinlawllc@optonline.net | Hagelin & Hagelin, LLC | Deborah Hagelin | 200 Motor Parkway, Suite A-3 | Hauppauge, NY 11788 | |
| Active | Handler, Henning & Rosenberg, LLP | Handler, Henning & Rosenberg, LLP | | | | | | (717) 238-2000 | | hlow@hhrlaw.com | Handler, Henning & Rosenberg, LLP | 1300 Linglestown Road | Suite 2 | Harrisburg, PA 17110 | |
| Active | Haney & Young, LLP | Haney & Young, LLP | | Freddi | | Lindsey | | 213-228-6510 | | flindsey@haneyyoung.com | Haney & Young, LLP | Freddi Lindsey | 1055 West Seventh Street | Suite 1950 | Los Angeles, CA 90017 |
| Active | Hausman & Pendzick | Hausman & Pendzick | | Elizabeth | M. | Pendzick, Esq. | | 914-946-3344 | | EPendzick@hpblaw.com | Hausman & Pendzick | Elizabeth M. Pendzick, Esq | 449 Mamaroneck Avenue, Suite 408 | Harrison, NY 10528 | |
| Active | HOROWITZ, TANNENBAUM & SILVER, PC | HOROWITZ, TANNENBAUM & SILVER, PC | | Terry | | Nyer | | 516-364-0200 | | terry@htslawfirm.com | HOROWITZ, TANNENBAUM & SILVER, PC | Terry Nyer | 2001 Marcus Avenue, Suite N125 | Lake Success, NY 11042 | |
| Active | Imbesi Christensen & Michael | Imbesi Christensen & Michael | | Brittany | | Weiner | Brittany Weiner | 212-736-0007 | | brittany@lawicm.com | Imbesi Christensen & Michael | Attn: Brittany Weiner | 450 Seventh Ave, New York, NY 10123 | | |
| Active | Janus Law, P.C. | Janus Law, P.C. | | Michael | | Janus | Michael Janus | 516-683-1200 | | mike@januslaw.com | Janus Law, P.C. | Michael Janus | 825 East Gate Boulevard - Suite 308 | Garden City, NY 11530 | |
| Active | Jarosiewicz & Jaros | Jarosiewicz & Jaros | | | | | | | | nelsaclawyers@hotmail.com | Jarosiewicz & Jaros | 225 Broadway 24th Floor | NY NY 10007 | | |
| Active | Jeffrey A. Aronsky P.C. | Jeffrey A. Aronsky P.C. | | Christina | | Robins | | 212-577-6000 | | crobins@aronskylaw.net | Jeffrey A. Aronsky P.C. | Christina Robins | 600 2nd Avenue, Suite 301 | New York, NY 10017 | |
| Active | Jennifer Leahy | Jennifer Leahy | | Jennifer | | Leahy | Jennifer Leahy | 516-762-6022 | | jleahy@leahylawoffice.com | Law Office of Jennifer A. Leahy, PLLC | 125 Front Street, Suite 5 | Massapequa Park, New York 11762 | | |
| Active | Jennifer Sheridan | | | Jennifer | | Sheridan, Esq | | 347-497-9980 | | jsheridan@jsdailylaw.com | Freshman & Associates | Jennifer Sheridan, Esq. | 60 Bay 26th Street | Brooklyn, NY 11214 | |
| Active | Jessica Schwartz | | | Jessica | | Schwartz | Jessica Schwartz | 718-327-9073 | | schwartzcalaw@Yahoo.com | Jessica Schwartz | 147 beach 2nd street | Lawrence, NY 11559 | | |
| Active | Joanne Bissetti | | | Joanne | | Bissetti | | 914-530-2480 | | Blaze1133@aol.com | Joanne Bissetti | 1133 Knollwood rd | White Plains NY 10603 | | |
| Active | Kahn Gordon Timko & Rodriques, P.C. | Kahn Gordon Timko & Rodriques, P.C | | Nicholas | I | Timko | Nicholas I Timko | (212) 233-2040 | 212-732-4588 | ntimko@kgtrpc.com | Kahn Gordon Timko & Rodriques, P.C. | Nicholas I Timko | 20 Vesey Street, Suite 300 | New York, NY 10007 | |
| Active | Komensky, Cohen & Riechelson | Komensky, Cohen & Riechelson | | Philip | | Cohen | Philip Cohen | (609) 394-8585 | | PCohen@kcrlawfirm.com | Komensky, Cohen & Riechelson | Philip Cohen | 194 S Broad St | Trenton, NJ 08608 | |
| Active | Kenneth Brower | | | Kenneth | | Brower | | 845-236-4024 | | Kbrower23@gmail.com | Kenneth Brower | 2 Sulan Lane | Middletown, NY | | |
| Active | Kerner & Kerner | Kerner & Kerner | | | | | | (212) 964-1098 | | kkerner@kernerlaw.com | Kerner & Kerner | 15 Maiden Ln #1008 | New York, NY 10038 | | |
| Active | Kresman & Weiner, LLP | Kresman & Weiner, LLP | | Jeffrey | I | Weiner | Jeffrey I Weiner | 212-268-8888 | 212.268.8881 | JeffreyW@KresmanWeiner.com | Kresman & Weiner, LLP | Jeffrey I Weiner | Seven Penn Plaza | 370 Seventh Avenue, Suite 720 | New York, New York 10001 |
| Active | Kriegsfeld & Associates, P.C | Kriegsfeld & Associates, P.C. | | Michael | | Kriegsfeld | Michael Kriegsfeld | 347-702-4131 | | michael@mkesq.com | Kriegsfeld & Associates, P.C. | Michael Kriegsfeld | 2793 Coney Island Ave, Suite 211 | Brooklyn, NY 11235 | |
| Active | Kronisch & Lesser, PC | Kronisch & Lesser, PC | | Elizabeth | | Kronisch | Elizabeth Kronisch | (973) 206-6380 | | ekronisch@gmail.com | Kronisch & Lesser, PC | Elizabeth Kronisch, Esq | 17 Hanover Road - Suite 210 | Florham Park, NJ 07932 | |
| Active | LAMBROS Y. LAMBROU, ESQ. | LAMBROS Y. LAMBROU, ESQ. | | Alana | | Lawrence | | 212-266-2100 | | diane@lllawpc.com | LAMBROS Y. LAMBROU, ESQ. | Alana Lawrence | 45 Broadway, Suite 3120 | New York, NY 10006 | |
| Active | LANCE EHRENBERG, ESQ | LANCE EHRENBERG, ESQ. | | | | | | | | lanceehrenberg@yahoo.com | LANCE EHRENBERG, ESQ. | 50 West 45th St., Third Floor | New York, N.Y. 10036 | | |
| Active | LATOS LATOS & ASSOCIATES P.C | LATOS LATOS & ASSOCIATES P.C | | Julia | | Agunda | | | | julia@latoslaw.com | LATOS LATOS & ASSOCIATES P.C | Julia Agunda | 22-35 31 Street 2nd Floor | Astoria NY 11105 | |
| Active | Law Firm of Jonathan C. Reiter | Law Firm of Jonathan C. Reiter | | Monica | | Salamanca | Monica Salamanca | (212) 736-0070 | | msalamanca@jcreiterlaw.com | Law Firm of Jonathan C. Reiter | Monica Salamanca | 350 Fifth Avenue, Suite 2811 | New York, New York 10118 | |
| Active | Law Office of AMI Morgenstern | Law Office of AMI Morgenstern | | Adam | S | Ashe, Esq. | | 718 777-9509 | | amilawny@gmail.com | Law Office of AMI Morgenstern | Adam S. Ashe, Esq | 40-17 Broadway | LIC, NY 11103 | |
| Active | Law Office of Andrew C. Laufer, PLLC | Law Office of Andrew C. Laufer, PLLC | | Nimi | | Bridgelal | Nimi Bridgelal | 212-422-1020 | | nimibridgelal@gmail.com | Law Office of Andrew C. Laufer, PLLC | Attn: Nimi Bridgelal | 255 West 36th Street, Suite 1104 | New York, New York 10018 | |
| Active | Law Office of Arnold Treco | Law Office of Arnold Treco | | | | | | 718-994-2933 | | atreco@msn.com | Law Office of Arnold Treco | 534 Nereid Avenue | Bronx, NY 10470 | | |
| Active | Law Office of Bradley A. Sacks | Law Office of Bradley A. Sacks | | Bradley | A | Sacks | | (212) 349-6171 | | bsacks@sackslaw.org | Law Office of Bradley A. Sacks | Bradley A. Sacks | 225 Broadway - Suite 2410 | New York, N.Y. 10007 | |
| Active | Law Office of Bryan J. Hutchinson, PLLC | Law Office of Bryan J. Hutchinson, PLLC | | Bryan | J | Hutchinson | | (718) 071-0900 | | info@MaximumDamages.com | Law Office of Bryan J. Hutchinson, PLLC | Bryan J. Hutchinson | 1443 East Gun Hill Road, Suite 2 | Bronx, NY 10469 | |
| Active | Law Office of Carlos E. Fines | Law Office of Carlos E. Fines | | Elizabeth | | Arroyo | | | | e.arroyo0626@gmail.com | Law Office of Carlos E. Fines | & Associates | 1406-08 Zerega Avenue | Bronx, NY 10462 | |
| Active | Law Office of Craig Rosuck, P.C. | Law Office of Craig Rosuck, P.C | | Craig | | Rosuck | Craig Rosuck | (212) 953-1818 | | rosuckesq@aol.com | Law Office of Craig Rosuck, P.C | Craig Rosuck | 360 Lexington Avenue, Suite 1501 | New York, New York 10017 | |
| Active | Law Office of David R. Lewis & Associates | Law Office of David R. Lewis & Associates | | David | | Lewis | David Lewis | 516-933-7550 | | LIPILawyer@gmail.com | Law Office of David R. Lewis & Associates | David Lewis | 998 Old Country Road | Suite 4 | Plainview, New York 11803 |
| Active | Law Office Of Derell D Wilson | Law Office Of Derell D Wilson | | | | | | | | mvonguinas@ddwilsonlaw.com | Law Offices Of Derell D Wilson | 1225 Franklin Avenue, Suite 325 | Garden City, NY 11530 | | |
| Active | Law Office of Glenn H. Shore | Law Office of Glenn H. Shore | | Glenn | H. | Shore | Glenn H. Shore | 212-374-9494 | | jferrer@glennshorelaw.com | Law Office of Glenn H. Shore | Glenn H. Shore | 100 William Street, Suite 1210 | New York, NY 10038 | |
| Active | LAW OFFICE OF HARLAN A. PLATZ, P.L.L.C. | LAW OFFICE OF HARLAN A. PLATZ, P.L.L.C. | | | | | | | | Kdelgado@platzlaw.com | LAW OFFICE OF HARLAN A. PLATZ, P.L.L.C. | 12 Heitkmer Ave | Jericho, New York 11753 | | |
| Active | Law Office of Jonathan Ginsberg, LLC | Law Office of Jonathan Ginsberg, LLC | | Jonathan | | Ginsberg | Jonathan Ginsberg | 212-248-2100 | | jg@ginsbergassociates.com | Law Office of Jonathan Ginsberg, LLC | 100 Pearl Street- Suite 610 | New York, NY 10005 | | |
| Active | Law Office of Joseph A. Romagnolo, Esq | Law Office of Joseph A. Romagnolo, Esq | | Joseph | A | Romagnolo | Joseph A. Romagnolo | 718-720-2985 | | jr@saccidentlaw.com | Law Office of Joseph A. Romagnolo, Esq | Joseph A. Romagnolo | 400 St. Mark's Place | Staten Island, NY 10301 | |
| Active | Law Office of Lizzette Muniz, LLC | Law Office of Lizzette Muniz, LLC | | Lizzette | A. | Muniz | | 917-806-4442 | | lmuniz@munizlegal.com | Law Office of Lizzette Muniz, LLC | Lizzette A. Muniz | 222 Broadway, 19th Floor | New York, NY 10038 | |
| Active | Law Office of Melissa K. Cotrao, P.C. | Law Office of Melissa K. Cotrao, P.C. | | Elaine | | Castillo | | | | elaine.castillo2010@gmail.com | Law Office of Melissa K. Cotrao, P.C. | Elaine Castillo | 42 Madison Street | North Port, New York 11758 | |
| Active | Law Office of Omrani and Taub, P.C. | Law Office of Omrani and Taub, P.C. | | Orient | | Bojaran | | (212) 599-5550 | | orient@omraniandtaub.com | Law Office of Omrani and Taub, P.C. | Orient Bojaran | 909 Third Avenue, 28th Floor | New York, NY 10022 | |
| Active | Law Office of Paul A. Capno, LLC | Law Office of Paul A. Capno, LLC | | Paul | A. | Capno | | 212-986-6500 | | capa71@aol.com | Law Office of Paul A. Capno, LLC | Paul A. Capno | Barclay Building | 299 Broadway-Ste 200 | New York, NY 10007 |
| Active | Law Office of Richard M. Kenny | Law Office of Richard M. Kenny | | Louise | | Clay | | 212-421-0300 | | lclay@rmklaw.com | Law Office of Richard M. Kenny | Louise Clay | 875 6th Ave #805 | New York, NY 10001 | |
| Active | Law Office of Ronald J. Kattar | Law Office of Ronald J. Kattar | | Jennifer | | Lager | Jennifer Lager | 212-809-4280 | 212-918-9114 | jenny@kattarlaw.com | Law Office of Ronald J. Kattar | Jennifer Lager | 226 East 45th Street, Ste. 1700 | New York, NY 10017 | |
| Active | Law Office of Ronald M. Sickman | Law Office of Ronald M. Sickman | | Michele | | Swerdlow | Michele Swerdlow | 631-585-1737 | | ronsickmanlaw@aol.com | Law Office of Ronald M. Sickman | Michele Swerdlow | 2466 Middle Country Road | Centereach, NY 11720 | |
| Active | Law Office of Roy Silverberg | Law Office of Roy Silverberg | | Gabriela | | Meade | Gabriela Meade | 718-533-8600 | | gm.rsilverberglaw@gmail.com | Law Office of Roy Silverberg | Gabriela Meade | 8131 Queens Blvd, Suite 502 | Elmhurst, NY 11373 | |
| Active | Law Office of Scott Wolinetz | Law Office of Scott Wolinetz | | Julia | | | Julia | 212-482-1133 | | paralegalwolinetz@gmail.com | Law Office of Scott Wolinetz | Julia K. | The Woolworth Building | 233 Broadway, 18th Floor | New York, NY 10279 |
| Active | Law Office of Victoria Wickman | Law Office of Victoria Wickman | | Victoria | | Wickman | Victoria Wickman | (212) 374-9161 | | vwickman@wickmanmedlaw.com | Law Office of Victoria Wickman | Victoria Wickman | 217 Broadway, Suite 606 | New York, New York | |
| Active | Law Offices of Bradley S. Hames, P.C | Law Offices of Bradley S. Hames, P.C. | | Bradley | S | Hames | Bradley S. Hames | 212-720-7520 | | brad@beginjurylaw.com | Law Offices of Bradley S. Hames, P.C | Attn: Bradley S. Hames, Esq | 15 Maiden Lane, Suite 1305 | New York, New York 10038 | |
| Active | Law Offices of Bryan Barnbaum | Law Offices of Bryan Barnbaum | | Bryan | | Barnbaum | Bryan Barnbaum | 718-421-1111 | 888-224-2221 | barnbaumlaw@gmail.com | Law Offices of Bryan Barnbaum | Bryan Barnbaum | 2066 Eastern Parkway | Brooklyn, NY 11207 | |
| Active | Law Offices of Costas M. Ellades, P.C. | Law Offices of Costas M. Ellades, P.C. | | Costas | M. | Ellades | Costas M. Ellades | 212-947-7077 | 212-947-7077 | CEllades@elladeslawoffices.com | Law Offices of Costas M. Ellades, P.C. | Attn: Costas M. Ellades | The Chrysler Building | 405 Lexington Avenue - 20th Floor | New York, New York 10174 |
| Active | Law Offices of Daniel Chavez | Law Offices of Daniel Chavez | | Daniel | | Chavez | | 718-294-4030 | | danielchavez@optonline.net | Law Offices of Daniel Chavez | Daniel Chavez, Esq | 211 Grillon Ave | Scarsdale, NY 10583 | |
| Active | Law Offices of Edmond C. Chakmakian, P.C. | Law Offices of Edmond C. Chakmakian, P.C. | | Steven | J | Chakmakian | | | | schak@chaklaw.com | Law Offices of Edmond C. Chakmakian, P.C | Steven J. Chakmakian | 200 Motor Parkway | Suite A-3 | Hauppauge, NY 11788 |
| Active | Law Offices of Elan Wurtzel, P.C. | Law Offices of Elan Wurtzel, P.C | | Elan | | Wurtzel, Esq. | Elan Wurtzel, Esq. | 516-822-7666 | | wurtzellaw@aol.com | Law Offices of Elan Wurtzel, P.C. | Elan Wurtzel, Esq. | 527 Old Country Road | Plainview, NY 11803 | |
| Active | Law Offices of G. Oliver Koppell & Assoc | Law Offices of G. Oliver Koppell & Assoc | | | | | | 212-807-3838 | | jbrodi@koppellaw.com | Law Offices of G. Oliver Koppell | & Associates | 99 Park Avenue -- Suite 1100 | New York, NY 10016 | |
| Active | Law offices of Herman Caceres, PLLC | Law offices of Herman Caceres, PLLC | | Herman | | Caceres | Herman Caceres | 845-709-6800 | 845-709-6801 | hc@hcpllc.us | Law Offices of Herman Caceres, PLLC | Herman Caceres | 60 South Main Street, Suite 10 | New City, NY 10956 | |
| Active | Law Offices of Ira M. Perlman | Law Offices of Ira M. Perlman | | Ira | M. | Perlman | | | | publaw@lawyersfriend1.com | Law Offices of Ira M. Perlman | Ira M. Perlman | 60 Cutter Mill Rd, Suite 206 | Great Neck, NY 11021 | |
| Active | Law Offices of John L. Juliano, P.C. | Law Offices of John L. Juliano, P.C | | Bernadette | | Balboa | | (631) 499-9000 | | bernardine@johnjulianopc.com | Law Offices of John L. Juliano, P.C | Bernadette Balboa | 39 Doyle Court | E. Northport, NY 11731 | |
| Active | Law Offices of Kevin T. Grennan, PLLC | Law Offices of Kevin T. Grennan, PLLC | | Kevin | | Grennan | Kevin Grennan | 516-745-9400 | | kevin@grennanlaw.com | Law Offices of Kevin T. Grennan, PLLC | Kevin Grennan | 1000 Franklin Avenue, Suite 302 | Garden City, NY 11530 | |
| Active | Law Offices of Lawrence A. Wilson, II, PC | Law Offices of Lawrence A. Wilson, II, PC | | Cindy | G. | Arias | | (212) 608-4400 | (212) 608-0746 | cindy@wgdnlaw1.com | Law Offices of Lawrence A. Wilson, II, PC | Cindy G. Arias | The Woolworth Building | 233 Broadway - Fifth Floor | New York, New York 10279-0003 |
| Active | Law Offices of Lawrence M. Hoffman, PLLC | Law Offices of Lawrence M. Hoffman, PLLC | | Tatiana | | Collazo | Tatiana Collazo | 516 210-4393 | | tcollazo@lawrhoffmanlawyer.net | Law Offices of Lawrence M. Hoffman, PLLC | Tatiana Collazo | 1800 Walt Whitman Road, Suite 180 | Melville, New York 11747 | |
| Active | Law Offices of Lisa Fier, P.C. | Law Offices of Lisa Fier, P.C. | | Lisa | | Fier | | | | lfieresq@aol.com | Law Offices of Lisa Fier, P.C. | Lisa Fier | 600 Madison Ave, 22nd Fl | New York, NY | |
| Active | Law Offices of Marc S. Albert | Law Offices of Marc S. Albert | | Marc | S. | Albert | Marc S. Albert | (347) 472-8080 (tel) | | malbert@marcalbertlawyer.com | Law Offices of Marc S. Albert | Marc S. Albert | 30 West 86th Street, Suite B1 | New York, NY 10024 | |
| Active | Law Offices of Mark J. Fox | Law Offices of Mark J. Fox | | Mark | J | Fox | Mark Fox | 212 696-5016 | 212 696-5041 | mjfoxlaw@aol.com | Law Offices of Mark J. Fox | Mark J. Fox | 111 East 35th Street | New York, New York 10016 | |
| Active | Law Offices of Mary Mihalakos Markopoulos | Law Offices of Mary Mihalakos Markopoulos | | | | | | | | | Law Offices of Mary Mihalakos Markopoulos | | | | |
| Active | Law Offices of Michael K. Eidman | Eidman Law | | Daphne | K | | Daphne | 201.693.1330 | | daphne@eidmanlaw.com | Law Offices of Michael K. Eidman | Daphne | 1500 Broadway, 21st Fl | New York, New York 10036 | |
| Active | Law Offices of Nicholas C. Connolly | Law Offices of Nicholas C. Connolly | | Nicholas | | Connolly | Nicholas Connolly | (631) 232 9600 | (631) 232 1432 | nick@nconnollylaw.com | Law Offices of Nicholas C. Connolly | Nicholas Connolly | 200 Motor Parkway - Suite A3 | Hauppauge, NY 11788 | |
| Active | Law Offices of Randi B. Siegel | Law Offices of Randi B. Siegel | | Kathy | | Bolanos | Kathy Bolanos | 516-482-1823 | | kby2168@gmail.com | Law Offices of Randi B. Siegel | Kathy Bolanos | 1010 Northern Blvd, Suite 208 | Great Neck, NY 11021 | |
| Active | LAW OFFICES OF ROBERT KAMINSKI, PLLC | LAW OFFICES OF ROBERT KAMINSKI, PLLC | | Robert | | Kaminski, Esq. | | (212) 355-6660 | | kaminski@kaminskilegal.com | LAW OFFICES OF ROBERT KAMINSKI, PLLC | Robert Kaminski, Esq. | 228 Park Ave South, #49245 | New York, New York 10003-1502 | |
| Active | Law Offices of Roy Locke | Law Offices of Roy Locke | | Roy | O | Locke, Jr | Roy O. Locke, Jr | 646-359-4905 | | rjl@burnslaw.com | Law Offices of Roy Locke | Roy O. Locke, Jr. | 350 Fifth Avenue, 59th Fl. | Empire State Building | New York, NY 10118 |
| Active | Law Offices of Ryan S. Goldstein, PLLC | Law Offices of Ryan S. Goldstein, PLLC | | Ryan | | Goldstein | Ryan Goldstein | 718-239-0229 | | ryan@ryangoldsteinlaw.com | Law Offices of Ryan S. Goldstein, PLLC | Ryan Goldstein | 43 Westchester Sq., Suite 2A | Bronx, NY 10461 | |
| Active | Law Offices of Thomas C. Annunziata | Law Offices of Thomas C. Annunziata | | Thomas | | Annunziata | Thomas Annunziata | 212-374-4500 | | tom@thomasannunziatolaw.com | Law Offices of Thomas C. Annunziata | Thomas Annunziata | 233 Broadway 5th Fl. | New York, NY 10279-0001 | |
| Active | Law Offices of Vincent J. Circeo | Law Offices of Vincent J. Circeo | | Renee | | Piermatteo | Renee Piermatteo | 856.665.0709 | 856.665.4167 | rpiermatteo@vjcirceo.com | Law Offices of Vincent J. Circeo | Renee Piermatteo | 5799 Westfield Avenue, PO Box 590 | Pennsauken NJ 08110 | |
| Active | Law Offices of William Cafaro | Law Offices of William Cafaro | | | | | | (212) 583-7400 | (212) 583-7401 | epolacios@cafaroesq.com | Law Offices of William Cafaro | 108 West 39th Street, Suite 602 | New York, NY 10018 | | |
| Active | Lefkowitz & Gottfried, LLP | Lefkowitz & Gottfried, LLP | | Eric | J | Gottfried | | 212-766-7330 | | EJG@LGLAWYERS.COM | Lefkowitz & Gottfried, LLP | Eric J. Gottfried | 40 Broad Street, 4th Floor | New York, NY | |
| Active | Leonard B. Sushterman, Esq | Leonard B. Sushterman, Esq. | | | | | | (718) 787-0909 | | | Leonard B. Sushterman, Esq | 3171 Coney Island Ave | Brooklyn, NY 11235 | | |
| Active | Lerner, Arnold & Winston, LLP | Lerner, Arnold & Winston, LLP | | James | M | O'Connor | James M O'Connor | (212) 686-4655 | | joconnor@lawyerforinsurelip.com | Lerner, Arnold & Winston, LLP | James M O'Connor | 475 Park Avenue South, 28th floor | New York, New York 10016 | |
| Active | Levine & Grossman | Levine & Grossman | | Laura | | Rich | Laura Rich | 516-248-7675 | | levinegrossman@aol.com | Levine & Grossman | Laura Rich | 114 Old Country Rd | Mineola, NY 11501 | |
| Active | Levinson Axelrod | Levinson Axelrod | | Susan | | Axelrod | Susan Axelrod | (732) 494-2727 ext 1 | | smckeown@njlawyers.com | Levinson Axelrod | Susan Axelrod | 2 Lincoln Highway | P.O. Box 2905 | Edison, NJ 08818-2905 |
| Active | Lew Heller Law | Lew Heller Law | | Lew | | Heller, Esq. | | 516-838-5660 | | lew@lewhellerlaw.com | Lew Heller Law | Lew Heller, Esq. | 379 Kenridge Rd | Lawrence, NY 11559 | |
| Active | Lersey | Lersey | | Dan | | Levine | Dan Levine | 212-389-8744 | | dlevine@lessarylaw.com | Lersey | Dan Levine | | | |
| Active | Lisa Fellington | | | Lisa | | Fellington | Lisa Fellington | 516 316-0292 | | criwnc@optonline.net | Lisa Fellington | 90 Trafalgar Square | Lynbrook, NY | | |

5:28 PM
04/28/17

**IME Watchdog, Inc.**
**Customer & Job List**
April 28, 2017

| Active Status | Customer | Company | Mr./Ms./... | First Name | M.I. | Last Name | Primary Contact | Main Phone | Fax | Main Email | Bill to 1 | Bill to 2 | Bill to 3 | Bill to 4 | Bill to 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | LONUZZI & WOODLAND, LLP | LONUZZI & WOODLAND, LLP | | John | | Lonuzzi | | 718.906.1910 | | jlonuzzi@lonuzziwoodland.com | LONUZZI & WOODLAND, LLP | John Lonuzzi | 60 Sackett Street, Suite 2002 | Brooklyn, NY 11231 | |
| Active | Lynn Law Firm, LLP | Lynn Law Firm, LLP | | Denise | | Chartrand | Denise Chartrand | 315-474-1267 | | ddchartrand@lynnlaw.com | Lynn Law Firm, LLP | M&T Bank Building, Suite 602 | 101 S. Salina Street | Syracuse, NY 13202 | |
| Active | Mahon, Mahon, Kerins & O'Brien, LLC | Mahon, Mahon, Kerins & O'Brien, LLC | | Kathleen | | Dunbar | Kathleen Dunbar | 516-438-8719 | | adunbar@mahonlaw.com | Mahon, Mahon, Kerins & O'Brien, LLC | Kathleen Dunbar | 254 Nassau Blvd. | Garden City South, NY 11530 | |
| Active | Maloney & Lelowsky | Maloney & Lelowsky | | Katherine | | Martinez | Katherine Martinez | 212-213-0700 | | kmartinez@maloneynyc.com | Maloney & Lelowsky | Katherine Martinez | 61 Broadway, Suite 2220 | New York, NY | |
| Active | Mandel Bhandari LLP | Mandel Bhandari LLP | | Rishi | | Bhandari | Rishi Bhandari | (212) 269-5600 | | rb@mandelbhandari.com | Mandel Bhandari LLP | Rishi Bhandari | 11 Broadway, Suite 615 | New York, NY 10004 | |
| Active | Manuel Moses, Esq | Manuel Moses, Esq | | Manuel | | Moses | Manuel Moses | 212-736-2624 x11 | | jlharu@nyc.rr.com | Manuel Moses, Esq. | 236 West 26th Street, Suite 303 | New York, NY 10001 | | |
| Active | Marie Scicchitano | | | Marie | | Scicchitano | Marie Scicchitano | 347-606-8692 | | w8s2spin@yahoo.com | Marie Scicchitano | 15 Ebony Street | Staten Island, NY 10306 | | |
| Active | MARINO & MARINO, P.C. | MARINO & MARINO, P.C. | | Salvatore | R. | Marino, Esq. | | 516-487-1650 | | arthosq@yahoo.com | MARINO & MARINO, P.C | Julio Marino, Esq | 175 East Shore Rd., Suite 290 | Great Neck, NY 11023 | |
| Active | Mark A. Shevrin, Esq. | Mark A. Shevrin, Esq. | | Mark | | Shevrin | Mark Shevrin | (718) 261-3075 | | | Mark A. Shevrin, Esq. | 12300 83rd Ave # 2J | Kew Gardens, New York 11415 | | |
| Active | Mark J. Keller, Esq. | Mark J. Keller, Esq. | | Kasia | | Balmaceda | | 718-297-1900 | | keskin@mjkellerlaw.com | Mark J. Keller, Esq. | Kasia Balmaceda | 90-27 Sutphin Blvd, Suite 402 | Jamaica, N.Y. 11435 | |
| Active | Martha Gold | Martha Gold | | Martha | | Gold | Martha Gold | 212-889-0068 | | marthagoldesq@gmail.com | Martha Gold | | | | |
| Active | Martin H. Pollack | Martin H. Pollack | | Ana | M | Goncalves, Esq. | Ana M Goncalves, Esq. | 516-739-2224 | | agoncalves@pollacklawfirm.com | Martin H. Pollack | Ana M Goncalves, Esq. | | | |
| Active | Martin R. Muntz P.C. | Martin R. Muntz P.C. | | Maura | | | | 212-847-1000 | | mmurm@martinmuntz.com | Martin R. Muntz P.C. | 3 West 35th St, 6th FL | New York, NY 10001 | | |
| Active | Melucci Firm, P.C | Melucci Firm, P.C. | | Daniel | | Melucci | | 347-749-9560 | | dan@meluccifirm.com | Melucci Firm, P.C | Daniel Melucci | 7120 Bergen Court | Brooklyn, NY 11234 | |
| Active | Meng & Associates, P.C. | Meng & Associates, P.C. | | Kate | | Meng | Kate Meng | 516-683-0401 | | kmeng@menglawgroup.com | Meng & Associates, P.C. | Kate Meng, Esq. | 200 Willis Avenue | Mineola, New York 11501 | |
| Active | Michael F.X. Ryan, Esq. | Michael F.X. Ryan, Esq | | | | | | (914) 739-6002 | | michaelfxryan@gmail.com | Michael F.X. Ryan, Esq. | 3005 East Main Street | Cortlandt Manor, NY 10567 | | |
| Active | Michael Gunzburg, P.C. | Michael Gunzburg, P.C. | | Michael | | Gunzburg, Esq. | Michael Gunzburg, Esq | 212-725-8600 | | Michael@gunzburglaw.com | Michael Gunzburg, P.C. | Michael Gunzburg, Esq. | 550 Third Avenue, 11th Floor | New York, New York 10022 | |
| Active | Michael P. Pallilo P.C. | Michael P. Pallilo P.C. | | Yvette | | Vazquez | | (212)608-8959 | | yvazquez@pallilolaw.com | Michael P. Pallilo P.C. | Yvette Vazquez | 277 Broadway, Suite 801 | New York, NY 10007 | |
| Active | Michael Zilberg | Michael Zilberg | | Michael | | Zilberg | Michael Zilberg | 212-687-7600 x222 | | mzilberg@certainlaw.com | Michael Zilberg | | | | |
| Active | Mikhail Yadgarov & Associates, PC | Mikhail Yadgarov & Associates, PC | | Emanuel | | Yadlow, Esq. | Emanuel Yadlow, Esq | 718-333-0700 | 718-333-0867 | emanuel.yadlow@gmail.com | Mikhail Yadgarov & Associates, PC | Emanuel Yadlow, Esq. | 2171 86th Street | Brooklyn, NY 11214 | |
| Active | Millitello Law Group, P.C. | Millitello Law Group, P.C. | | Joseph | P. | Millitello, Esq. | | (631) 524-5605 | | josephmillitello@gmail.com | Millitello Law Group, P.C. | 200 Motor Parkway, Suite A-5 | Hauppauge, New York 11788 | | |
| Active | Miller, Montiel & Strano, P.C. | Miller, Montiel & Strano, P.C. | | Diana | M. | Madera | | 516-464-4010 | | dmadera@mmsslawfirm.com | Miller, Montiel & Strano, P.C | Diana M. Madera | 600 Old Country Road, Suite 241 | Garden City, NY 11530 | |
| Active | MILLO & EDWARDS, LLP | MILLO & EDWARDS, LLP | | Carolyn | | Lingo | | 212 635 2969 | | clingo@mmelawny.com | MILLO & EDWARDS, LLP | Carolyn Lingo | 14 Penn Plaza, Suite 2020 | New York, NY 10122 | |
| Active | Mitzi Gallardo | | | Mitzi | | Gallardo | | 917-436-1221 | | Girlfromny1@gmail.com | Mitzi Gallardo | 13420 87th avenue | Richmond Hill, NY 11418 | | |
| Active | Mulholland, Minion, Duffy | Mulholland, Minion, Duffy | | | | | | 516-248-1200 | 516-248-1325 | | Mulholland, Minion, Duffy | Davey, McNiff & Beyer | 374 Hillside Avenue | Williston, Park, NY 11596 | |
| Active | Napoli, Bern, Ripka & Shkolnik, LLP | Napoli, Bern Ripka & Shkolnik, LLP | | Ashley | | Bohs | Ashley Bohs | 212-267-3700 | | ABohs@napolibern.com | Napoli, Bern, Ripka & Shkolnik, LLP | Ashley Bohs | Empire State Building | 350 Fifth Avenue, Suite 7413 | New York, New York 10118 |
| Active | Newman, Anzalone & Newman, LLP | Newman, Anzalone & Newman, LLP | | Monica | | Mendez | Monica Mendez | 718.896.2700 | | mmendez@nanlawfirm.com | Newman, Anzalone & Newman, LLP | Monica Mendez | 98-25 Queens Boulevard, 11th Floor | Rego Park, New York 11374 | |
| Active | Norman Robert Gershon | Norman Robert Gershon | | | | | | (914) 485-1444 | | nrglnet1@gmail.com | Norman Robert Gershon | 60 Jule Rd | North Salem, NY 10560 | | |
| Active | O'Dwyer & Bernstien, LLP | O'Dwyer & Bernstien, LLP | | Claudia | | Barton | | 212 571 7100 | (212) 571-7124 | cbarton@odblaw.com | O'Dwyer & Bernstien, LLP | Claudia Barton | 52 Duane Street, 5th Floor | New York, New York 10007 | |
| Active | Ofshtein Law Firm, P.C. | Ofshtein Law Firm, P.C. | | Aldo | | Kuperman, Esq. | | (718) 455 5262 | | aldo@ofshteinlaw.com | Ofshtein Law Firm, P.C. | Aldo Kuperman, Esq. | 1723 East 12th Street | 4th Floor | Brooklyn, New York 11229 |
| Active | Ogen & Sedaghati, P.C. | Ogen & Sedaghati, P.C. | | Eilan | | Ogen | Eilan Ogen | 212-344-3440 | | eilan@osfirm.com | Ogen & Sedaghati, P.C. | Eilan Ogen | | | |
| Active | Okun, Oddo & Babat, P.C. | Okun, Oddo & Babat, P.C. | | Claire | | Mar | Claire Mar | 212-842-0950 | | emar@oobfirm.com | Okun, Oddo & Babat, P.C. | Claire Mar | 8 West 38th Street, 10th Floor | New York, NY 10018 | |
| Active | Olga Pavlakos, Esq. | Olga Pavlakos, Esq. | | Olga | | Pavlakos | Olga Pavlakos | 718-836-6032 | | eoccidentcases@gmail.com | Olga Pavlakos, Esq | 9010 5th Avenue | Brooklyn, NY 11209 | (718)836-6032 | |
| Active | Ortal Dhrom | | | Ortal | | Dhrom | Ortal Dhrom | 347-962-9195 | | obocca04@gmail.com | Ortal Dhrom | 29-52 East 17th Street | Brooklyn, NY 11229 | | |
| Active | Paul Bryan Schneider, Esq. | Paul Bryan Schneider, Esq. | | | | | | 631-777-3519 | | Paul@pbschneid.com | Paul Bryan Schneider, Esq. | 115 Broad Hollow Road | Suite 350 | Melville, NY 11747 | |
| Active | Paul H. Maloney, P.C. | Paul H. Maloney, P.C. | | Paul | | Maloney | Paul Maloney | 212-213-0700 | | paul@maloneynyc.com | Paul H. Maloney, P.C. | Paul Maloney | 61 Broadway #3010 | New York, NY 10006 | |
| Active | Paul L. Brozdowski | Paul L. Brozdowski | | Paul | | Brozdowski | Paul Brozdowski | 914-737-8818 | | office@ellyplb.com | Law Office of Paul L. Brozdowski, LLC. | Paul Brozdowski | 10 Middle St | Bridgeport, CT | |
| Active | Peter H. Paretsky, Esq. | Peter H. Paretsky, Esq. | | Peter | | Paretsky | Peter Paretsky | (212) 302-6301 | | ParetskyLaw@gmail.com | Peter H. Paretsky, Esq. | 570-A Ninth Ave., #303 | New York, NY 10036 | | |
| Active | Phillip J. Sporn | Phillip J. Sporn | | Robert | | DiGianni | Robert DiGianni | 718-282-4168 | | rjd@philipsporn law.com | Phillip J. Sporn | Attn. Robert DiGianni | 82 Lincoln Road | Brooklyn, NY 11225 | |
| Active | Phillips, Krantz & Ass., LLP | Phillips, Krantz & Ass., LLP | | Viktoria | | Bobrovskaya | Viktoria Bobrovskaya | 212-686-8000 | (212)686-7245 | v_bap@yahoo.com | Phillips, Krantz & Ass., LLP | Attn' Viktoria Bobrovskaya | 204 W 84th Street, NY, NY 10024 | | |
| Active | Pollack Law Firm | Pollack Law Firm | | Nina | | Aracena | | 516-739-2229 | | NAracena@pollacklawfirm.com | Pollack Law Firm | Nina Aracena | 114 Old Country Road, ste 308 | Mineola, NY 11501 | |
| Active | Popick & Rutman PLLC | Popick & Rutman PLLC | | Rick | | Rutman | Rick Rutman | 718 321.7460 | | rrutman@verizon.net | Popick & Rutman PLLC | Rick Rutman | 136-31 41st Ave, Ste 8B | Flushing NY 11355 | |
| Active | PUGATCH & NIKOLIS | PUGATCH & NIKOLIS | | Philip | P. | Nikolis | | 516-747-2440 | | pnikolis@pugatchnikolis.com | PUGATCH & NIKOLIS | Philip P. Nikolis | 220 Mineola Boulevard | Suite 4 | Mineola, New York 11501 |
| Active | Queller, Fisher, Washor, Fuchs, & Kool, L | Queller, Fisher, Washor, Fuchs, & Kool, L | | Sandra | | Giunorine | Sandra Giunorine | (212) 364-0288 | | NGiunorine@quellerfisher.com | Queller, Fisher, Washor, Fuchs, & Kool, L | Nel Giunorine | 233 Broadway, Suite 1800 | New York, NY 10279 | |
| Active | Rakhim Mirzakandov | | | Rakhim | | Mirzakandov | | | | rlia2?m@yahoo.com | Rakhim Mirzakandov | | | | |
| Active | Randy D. Murdoch | | | Randy | D. | Murdoch | | 201-490-6201 | | f_a_murdoch@yahoo.com | Randy D. Murdoch | 497 Hudson St | Hackensack, NJ 07601 | | |
| Active | Rappaport, Glass, Greene & Levine, LLP | Rappaport, Glass, Greene & Levine, LLP | | Angela | C | Uribe | Angela C Uribe | 631-293-2300 | | auribe@rapplaw.com | Rappaport, Glass, Levine & Zullo, LLP | Angela C Uribe | 1355 Motor Parkway | Hauppauge, NY 11788 | |
| Active | Raskin & Kremins, LLP | Raskin & Kremins, LLP | | Carlene | | McGregor | | (212) 587-3434 | 212-406-1698 | cmcgregor@raskinlaw.com | Raskin & Kremins, LLP | Carlene McGregor | 160 Broadway - 4th Floor | New York, New York 10038 | |
| Active | Raymond Lopez | | | Raymond | | Lopez | Raymond Lopez | 631-421-1066 | | rlmd1970@gmail.com | Raymond Lopez | 107 Rhode Island Ave | Bayshore, NY 11706 | | |
| Active | Richard J Katz, LLP | Richard J Katz, LLP | | Tina | | Tan | Tina Tan | (212) 233-1515 | | tinatan@gmail.com | Richard J Katz, LLP | Tina Tan | The Maritime Exchange | 80 Broad Street | New York, New York 10004 |
| Active | Rivera Cresci & Singer LLC | Rivera Cresci & Singer LLC | | Jonathan | D | Singer | Jonathan D Singer | 732-646-5520 | | jsinger@rcslaw.com | Rivera Cresci & Singer LLC | Jonathan D Singer | 222 Schanck Road | Suite 201 | Freehold, NJ 07728 |
| Active | Robert Goodman, Esq | Robert Goodman, Esq | | Robert | | Goodman | Robert Goodman | 212-964-8883 | | goodmanlawnyc@aol.com | Robert Goodman, Esq. | 3 West 35th Street, 9th FL | New York, NY 10001 | | |
| Active | Robert Marcus, P.C. | Robert R. Marcus, P.C. | | Robert | R. | Marcus | Robert R. Marcus | 845-356-4790 | | bobbie.pc@verizon.net | Robert R. Marcus, P.C. | Robert R. Marcus, Esq. | 100 Dutch Hill Road | Suite 310 | Orangeburg, NY 10962 |
| Active | Rogers McCarron & Habas, P.C. | Rogers McCarron & Habas, P.C. | | Marilyn | | Nelson | Marilyn Nelson | (845) 359-5400 | | mnelson@rbarpc.com | Rogers McCarron & Habas, P.C | Marilyn Nelson | 100 Dutch Hill Road, Suite 380 | Orangeburg, New York 10962 | |
| Active | Ronald M. Dickman, Esq. | Ronald M. Dickman, Esq | | Ronald | | Dickman | Ronald Dickman | 631 588 1737 | | ronaldmdickmanlaw@aol.com | Ronald M. Dickman, Esq | 2900 Middle Country Road | Centereach, New York 11720 | | |
| Active | Rosenberg Firm | Rosenberg Firm | | Ivan | | Rodriguez | | 516-442-7310 | | jvirmex@rosenbergfirm.com | Rosenberg Firm | Ivan Rodriguez | 40 Fulton Street, 23rd Floor | New York, NY 10038 | |
| Active | Rosenberg, Minc, Falkoff & Wolff | Rosenberg, Minc, Falkoff & Wolff | | Ana | | Reyes | | 212-697-9260 | | areyes@rmfwlaw.com | Rosenberg, Minc, Falkoff & Wolff | Ana Reyes | 122 East 42nd. St Suite3800 | NY, NY 10168 | |
| Active | Roth & Roth, LLP | Roth & Roth, LLP | | Audra | R. | Roth | Diane R. Clemendor | (212) 425-1020 | | Jenniffer@rothandrothlaw.com | Roth & Roth, LLP | Audra R. Roth | 192 Lexington Avenue, Suite 802 | New York, New York 10016 | |
| Active | Rouen & Melamed | Rouen & Melamed | | Johanne | C. | Abreu, Esq | Esq Johanne C. Abreu | 212-227-0821 | | jabreu@rouenmelamed.com | Rouen & Melamed | Johanne C. Abreu, Esq | 233 Broadway, Suite 2700 | New York, New York 10279 | |
| Active | RUSSO, APOZNANSKI | RUSSO, APOZNANSKI | | | | | | | | | RUSSO, APOZNANSKI | & TAMBASCO, ESQS. | 875 Merrick Avenue | Westbury, New York | |
| Active | Rutberg Breslow | Rutberg Breslow | | Kate | | Ross | Kate Ross | (845) 486-0300 | | kate@rutbergbreslow.com | Rutberg Breslow | 3344 Route 9 North | Poughkeepsie, NY 12601 | | |
| Active | Sacco & Fillas, LLP | Sacco & Fillas, LLP | | Nissim | | Abaev | | 718-269-2211 | | nabaev@saccofillas.com | Sacco & Fillas, LLP | Nissim Abaev | 31-19 Newtown Avenue | Seventh Floor | Astoria, New York 11102 |
| Active | Saile & Saile LLP | Saile & Saile LLP | | Mike | | Saile, Jr | Mike Saile | 215-860-9600 | | mikejrmail@saillelaw.com | Saile & Saile LLP | Mike Saile, Jr. | 400 Executive Drive | Langhorne, PA 19047 | |
| Active | Sal Conti | | | Sal | | Conti | Sal Conti | 631-965-0900 | | Sconti52@hotmail.com | Sal Conti | 164-20 Willet's point blvd | Whitestone, NY 11357 | | |
| Active | Samuel & Stein | Samuel & Stein | | Michael | | Samuel | Michael Samuel | 212-563-9884 | | michael@samuelandstein.com | Samuel & Stein | Michael Samuel | 38 West 32nd Street, Suite 1110 | New York, NY 10001 | |
| Active | Sanders & Popperman | Sanders & Popperman | | Howard | R. | Sanders, Esq | Sara Saloh | 212-983-0181 | | SANDERSLAW@earthlink.net | Sanders & Popperman | Howard R. Sanders, Esq. | 60 East 42nd Street- Ste 1446 | New York, New York 10165 | |
| Active | Schalk, Ciaccio & Kahn, P.C. | Schalk, Ciaccio & Kahn, P.C. | | Christina | | O'Donnell | Christina O'Donnell | 516.868.1200 | | christina@sckesq.com | Schalk, Ciaccio & Kahn, P.C. | Christina O'Donnell | 332 Willis Avenue, Second Floor | Mineola, New York - 11501 | |
| Active | Schwartzapfel Lawyers, PC | Schwartzapfel Lawyers, PC | | Jacqueline | | Viudo | Jacqueline Viudo | (516) 342-2200 | 516-342-2400 | jviudo@fightingforyou.com | Schwartzapfel Lawyers, PC | Jacqueline Viudo | 300 Jericho Quadrangle, Suite 180 | Jericho, New York 11753 | |
| Active | Scott Baron & Associates, P.C. | Scott Baron & Associates, P.C. | | Rafaela | | Villar | | 1-914-337-9800 | | RVillar@scottbaronassociates.com | Scott Baron & Associates, P.C. | Rafaela Villar | 1750 Central Park Avenue | Yonkers New York 10710 | |
| Active | Scott Goldman, P.C. | Scott Goldman, P.C. | | Scott | | Goldman | Scott Goldman | 718-828-8640 | | ficopolesq@aol.com | Scott Goldman, P.C. | Scott Goldman | 825 Walton Ave, Suite 4 | Bronx, NY 10451 | |
| Active | Sepe & O'Mahony, PLLC | Sepe & O'Mahony, PLLC | | Michael | | Sepe, Esq. | | (516) 786-0477 | | ms@sepeandomahony.com | Sepe & O'Mahony, PLLC | Michael Sepe, Esq. | 41 Front Street, Second Floor | New York, NY 11570 | |
| Active | Shayne, Dachs, Sauer & Dachs, LLP | Shayne, Dachs, Sauer & Dachs, LLP | | Jonathan | A | Dachs | | 516 747-1100 | | jdachs@shaynedachs.com | Shayne, Dachs, Sauer & Dachs, LLP | Jonathan A. Dachs, Esq. | 114 Old Country Road, Suite 410 | Mineola, New York 11501 | |
| Active | Shoshana T. Bookson, Esq. | Shoshana T. Bookson, Esq. | | Shoshana | T | Bookson | Shoshana T Bookson | 646-662-1685 | | shoshanabesq@aol.com | Shoshana T. Bookson, Esq. | 475 Park Ave | New York, NY 10075 | | |
| Active | Siegel & Coonerty, LLP | Siegel & Coonerty, LLP | | Lina | | Vargas | Lina Vargas | (212) 532-6932 | | lvargas@mytrialguys.com | Siegel & Coonerty, LLP | Lina Vargas | 419 Park Avenue South | New York, NY 10016-8435 | |
| Active | ssweroff22@aol.com | ssweroff22@aol.com | | | | | | 9177683475 | | | ssweroff22@aol.com | | | | |
| Active | Skillman & Abele | Skillman & Abele | | Madeline | | Martinez | | 212-786-0866 | | mm@skillmanlaw.NYC | Skillman & Abele | Madeline Martinez | 111 John Street, Suite 1050 | New York, New York 10038 | |
| Active | Siderides & Mirons, LLP | Siderides & Mirons, LLP | | Peter | | Mirons | Peter Mirons | 718-545-5516 | | Peter@smplaw.com | Siderides & Mirons, LLP | 31-10 37th Ave. Suite 500 | Long Island City, NY 11101 | | |
| Active | Stenger, Roberts, Davis & Diamond, LLP | Stenger, Roberts, Davis & Diamond, LLP | | Deanna | | Wilson | Deanna Wilson | (845) 298-2000 | | dwilson@srddlaw.com | Stenger, Roberts, Davis & Diamond, LLP | Deanna Wilson | 1136 Route 9 | Wappingers Falls, New York 12590 | |
| Active | Steve Vaccaro Attorney at Law | Steve Vaccaro Attorney at Law | | Steve | | Vaccaro | Steve Vaccaro | 212.220.4507 | | sdjdutman@dmlaw.com | Steve Vaccaro Attorney at Law | Steve Vaccaro | 350 Broadway, Ste 701 | New York, NY 10013 | |
| Active | Steven C. Rauchberg, P.C. | Steven C. Rauchberg, P.C. | | Steven | C. | Rauchberg | Steven C. Rauchberg | 212-871-5090 | 212-594-8679 | steven@rauchlegal.com | Steven C. Rauchberg, P.C. | 501 Seventh Avenue, Suite 520 | New York, New York 10018 | | |
| Active | Strongin Rothman & Abrams, LLP | Strongin Rothman & Abrams, LLP | | Tiffany | A | Soomdat | | 212-931-8311 | | tsoomdat@sralawfirm.com | Strongin Rothman & Abrams, LLP | Tiffany A. Soomdat | 50 Pine Street, 10th Fl | New York, NY 10005 | |

5:36 PM
04/28/17

# IME Watchdog, Inc.
## Customer & Job List
April 28, 2017

| Active Status | Customer | Company | Mr./Ms./... | First Name | M.I. | Last Name | Primary Contact | Main Phone | Fax | Main Email | Bill to 1 | Bill to 2 | Bill to 3 | Bill to 4 | Bill to 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active | Susan M. Karten & Associates, LLP | Susan M. Karten & Associates, LLP | | Craig | H. | Snyder, Esq. | Craig H. Snyder, Esq. | (212) 820-3800 | | CSNYDER@SKARTENLAW.COM | Susan M. Karten & Associates, LLP | Craig H. Snyder, Esq. | 200 West 57th Street | New York, NY 10019 | |
| Active | The Bagley Firm, P.C. | The Bagley Firm, P.C. | | Nicolas | | Bagley | Nicolas Bagley | 718-705-7999 | | nbagley@bagleyfirm.com | The Bagley Firm, P.C | Nicolas Bagley | 3030 Sheridan Avenue | Bronx, New York 10451 | |
| Active | The Bernstein Law Offices | The Bernstein Law Offices | | Howard | J. | Bernstein, Esq. | | 215 825.3331 | 215.893.4311 | howard@mydisabilityrights.com | The Bernstein Law Offices | Howard J. Bernstein, Esq. | 1700 Market Street, Suite 1005 | Philadelphia, PA 19103 | |
| Active | The Braunstein Law Firm | The Braunstein Law Firm | | | | | | (845) 642-6062 | | djozwiak@gmail.com | The Braunstein Law Firm | 3 Sterling Drive | New City, NY 10956 | | |
| Active | The Chatrath Law Firm, P.C | The Chatrath Law Firm, P.C. | | Grace | | Lim | Grace Lim | 516-812-0000 | (516) 812 0601 | assistant@chatrathlaw.com | The Chatrath Law Firm, P.C. | Grace Lim | 170 Old Country Road, Suite 316 | Mineola, New York 11501 | |
| Active | The Dauti Law Firm, P.C | The Dauti Law Firm, P.C. | | Viher | | Dauti, Esq | | (212) 566-4491 | | vdauti@dautilaw.com | The Dauti Law Firm, P.C | Viher Dauti, Esq. | 45 Broadway, 30th Floor, Suite 3020 | New York, NY 10006 | |
| Active | The Demetri Law Firm, PLLC | The Demetri Law Firm, PLLC | | Adam | | Demetri, Esq. | | (516) 493-9306 | (516) 299-6270 | adam@demetrilaw.com | The Demetri Law Firm, PLLC | Adam Demetri, Esq. | 600 Old Country Road | Suite 410 | Garden City, NY 11530 |
| Active | THE HUSTON LAW GROUP, PLLC | THE HUSTON LAW GROUP, PLLC | | Gail | | Franklin | | (516) 822-2100 | | gfranklin@hustonlawgroup.com | THE HUSTON LAW GROUP, PLLC | Gail Franklin | 500 North Broadway, Suite 243 | Jericho, New York 11753 | |
| Active | The Law Office of Alex Klein | The Law Office of Alex Klein | | Alex | | Klein | Alex Klein | 718-402-6700 | | alexkleinlaw@yahoo.com | The Law Office of Alex Klein | Alex Klein | 3109 Church Ave | Brooklyn, NY 11226 | |
| Active | The Law Office of Cornell Johnson, P.C. | The Law Office of Cornell Johnson, P.C. | | Cornell | | Johnson, Esq | | (303) 298-8988 | | cjohnson@denverlawyer.com | The Law Office of Cornell Johnson, P.C. | Cornell Johnson, Esq | 1800 Glenarm Place, Suite 950 | Denver, Colorado 80202 | |
| Active | The Law Office of Eric Richman | The Law Office of Eric Richman | | Eric | | Richman | Eric Richman | 212-686-3985 | 212 686 0007 | ERichman@gmail.com | The Law Office of Eric Richman | Eric Richman | 165 East 64th Street, Suite 1904 | New York, NY 10065 | |
| Active | The Law Office of Ihsan Dogramaci | The Law Office of Ihsan Dogramaci | | Ihsan | | Dogramaci | Ihsan Dogramaci | (212) 300-7580 | (646) 500-3727 | idogramaci@idlawoffice.net | The Law Office of Ihsan Dogramaci | Ihsan Dogramaci | 1120 Avenue of the Americas, 4th Floor | New York, NY 10036 | |
| Active | The Law Office of Jennie R. Bell, P.C. | The Law Office of Jennie R. Bell, P.C. | | Jacqueline | | Tulino | | (631) 828-5562 | | jacquelinetulino@jennierbell.com | The Law Office of Jennie R. Bell, P.C. | Jacqueline Tulino | 150 Motor Parkway, Suite 401 | Hauppauge, N.Y. 11788 | |
| Active | THE LAW OFFICE OF RICHARD R. MOGG, P.C | THE LAW OFFICE OF RICHARD R. MOGG, P.C | | Linda | | Chen | | 718-733-4940 | | mogglawyers@gmail.com | THE LAW OFFICE OF RICHARD R. MOGG, P.C. | Linda Chen | 9 Walden Street | Somers, NY 10589 | |
| Active | The Law Offices of Anthony Iadevaia | The Law Offices of Anthony Iadevaia | | Susan | | Davis, Esq. | | 212-966-8700 | | mylowat@aol.com | The Law Offices of Anthony Iadevaia | Susan Davis, Esq. | 1032 Second Avenue | New York, NY 10022 | |
| Active | The Law Offices of Ariel Aminov, PLLC | The Law Offices of Ariel Aminov, PLLC | | Ariel | | Aminov | Ariel Aminov | 516-398-2251 | | a.aminov.esq@gmail.com | The Law Offices of Ariel Aminov, PLLC | Ariel Aminov | 50 Glen Street, Suite 101 | Glen Cove, New York 11542 | |
| Active | The Law Offices of Christopher W. Edwards | The Law Offices of Christopher W. Edwards | | Christopher | | Edwards | | 718-671-4910 | | cwedwardsesq@gmail.com | The Law Offices of Christopher W. Edwards | Christopher Edwards, Esq | 3049 Eastchester Road | Bronx, New York 10469 | |
| Active | The Law Offices of Lisa Michael & Associa | The Law Offices of Lisa Michael & Associa | | Lynn | | Sanchez | Lynn Sanchez | (212)776-1800 | | lsanchez@lisamichaellaw.com | The Law Offices of Lisa Michael & | Associates, P.C. | Attn: Lynn Sanchez | 225 Broadway—Suite 1515 | New York, NY 10007 |
| Active | The Law Offices of Neil Moldovan, P.C. | The Law Offices of Neil Moldovan, P.C. | | Georgeine | V | Charles | | (516) 294-3300 | | Georgeine@neilmoldovanlaw.com | The Law Offices of Neil Moldovan, P.C | Georgeine V. Charles | 900 Stewart Ave #220 | Garden City, NY 11530 | |
| Active | The Malara Law Firm | The Malara Law Firm | | Brian | P | Murphy, Esq | | 516-741-0700 | | bmurphy@malaralaw.com | The Malara Law Firm | Brian P. Murphy, Esq. | 500 Broadhollow Rd, Suite 303 | Melville, NY 11747 | |
| Active | The Orlow Firm | The Orlow Firm | | Brian | | Orlow | Brian Orlow | 718-544-4100 | 718-544-0405 | borlow@orlowlaw.com | The Orlow Firm | Brian Orlow | 71-18 Main Street | Flushing, NY 11367 | |
| Active | The Rambarran Law Firm | The Rambarran Law Firm | | Collette | | Vassallo | Collette Vassallo | (201) 400-4314 | 201-917-1366 | legalassist@rambarranlawfirm.com | The Rambarran Law Firm | Collette Vassallo | Moses V. Rambarran, PC | 131 Main Street, Suite 235 | Hackensack, New Jersey 07601 |
| Active | The Rothenberg Law Firm | The Rothenberg Law Firm | | Carolina | | Carrizo | Diane Darmento | 212-563-0100 | 212-629-4813 | Carolina@injurylawyer.com | The Rothenberg Law Firm | Carolina Carrizo | 450 Seventh Avenue - 11th Floor | New York, NY 10123 | |
| Active | Tolmage, Peskin, Harris, & Falick | Tolmage, Peskin, Harris, & Falick | | Matthew | C. | Lombardi, Esq. | Matthew C. Lombardi, Esq. | 212-964-1390 | | lombardi@tolmagepeskinlaw.com | Tolmage, Peskin, Harris, & Falick | Matthew C. Lombardi, Esq. | 20 Vesey Street, Suite 700 | New York, NY 10007 | |
| Active | Valdebenito & Anbio | Valdebenito & Anbio | | Michael | | Soloman | Michael Soloman | 516-205-4535 | | cesar@vallawny.com | Valdebenito & Anbio | 1300 Franklin Avenue # 303 | Garden City, NY 11530-1678 | | |
| Active | Vishnick McGovern Milizio LLP | Vishnick McGovern Milizio LLP | | Esther | | Alessandro | Esther Alessandro | 516 437 4385 | | ealessandro@vmmlegal.com | Vishnick McGovern Milizio LLP | Esther Alessandro | 3000 Marcus Ave., Suite 1E9 | Lake Success, NY 11042 | |
| Active | Wade T. Morris, Esq. | Wade T. Morris, Esq. | | Queenie | | Liu | | | | queenieliu0402@gmail.com | Wade T. Morris, Esq | Queenie Liu | 225 Broadway, Suite 1510 | New York, NY 10007 | |
| Active | Winkler, Kurtz & Winkler, LLP | Winkler, Kurtz & Winkler, LLP | | Dana | | Randazzo | | (631) 928-8000 | | drandazzo@winklerkurtz.com | Winkler, Kurtz & Winkler, LLP | Dana Randazzo | 1201 Route 112, Suite 200 | Port Jefferson Station, New York 11776 | |
| Active | Zalman Schnurman & Miner P.C. | Zalman Schnurman & Miner P.C. | | Marc | | Miner, Esq. | Marc Miner, Esq. | 212-466-0969 | | marcminer@1800lawline.com | Zalman Schnurman & Miner P.C. | Marc Miner, Esq | 1430 Broadway, Suite 1802 | New York, New York 10018 | |
| Active | BRIAN J. LEVY & ASSOCIATES, PLLC | BRIAN J. LEVY & ASSOCIATES, PLLC | | Kristen | | Macchio | | (631) 601-0472 | | kmacchio@brianlevy.com | BRIAN J. LEVY & ASSOCIATES, PLLC | Kristen Macchio | 240 East 18th Street (First Floor) | New York, NY 10003 | |
| Active | Morgan Levine, P.C | Morgan Levine, P.C. | | Deborah | | Alicea | Deborah Alicea | (212) 785-5115 | | dalicea@morganlevinelaw.com | Morgan Levine, P.C. | Deborah Alicea | 15 E. 41st St., 6th Fl | New York, NY 10017 | |
| Active | The Law Offices of Radchenko & Raisenberg | The Law Offices of Radchenko & Raisenberg | | Halina | | Radchenko | Halina Radchenko | 347-402-1400 | | Raisenberg@lrreq.com | The Law Offices of Radchenko & Raisenberg | Halina Radchenko | 2387 Ocean Ave, Suite 1B | Brooklyn, New York 11229 | |
| Active | William Ricigliano, P.C. | William Ricigliano, P.C. | | William | | Ricigliano | William Ricigliano | 212-725-6755 | | mobrien@wrpesq.com | William Ricigliano, P.C. | Attn: William Ricigliano | 232 Madison Ave # 1200 | New York, NY 10016 | |
| Active | Schroer & Wachsman, LLP | Schroer & Wachsman, LLP | | Marca | L. | Wachsman, Esq | Marca L. Wachsman, Esq. | (212)[illegible] | | marca@mcmmlawyer.com | Schroer & Wachsman, LLP | Marca L. Wachsman, Esq | 240 Madison Avenue | 8th Floor | New York, New York 10016 |
| Active | Pazer, Epstein & Jaffe, P.C. | Pazer, Epstein & Jaffe, P.C. | | Matthew | | Fein, Esq. | Matthew Fein, Esq. | 212-227-1212 | | mfein@pazerandepstein.com, dlesmith@pazerandepstein.com | Pazer, Epstein & Jaffe, P.C. | Matthew Fein, Esq | 20 Vesey Street, 7th Fl | New York, New York 10007 | |
| Active | Krinsky & Musumeci, Esqs, PLLC. | Krinsky & Musumeci, Esqs, PLLC. | | Carmine | V. | Musumeci | Carmine V. Musumeci | 212-932-1973 | 212-845-7211 | kmlesq@hotmail.com | Krinsky & Musumeci, Esqs, PLLC. | Carmine V. Musumeci | 274 Madison Ave, Suite 402 | New York, NY 10016 | |
| Active | Zaremba, Brownell & Brown, PLLC | Zaremba, Brownell & Brown, PLLC | | Perry | | Dobel | Perry Dobel | (212) 380-6700 | (646) 828-5777 | pdobel@zbblaw.com | Zaremba, Brownell & Brown, PLLC | Perry Dobel | 40 Wall Street, 27th Floor | New York, New York 10005 | |
| Active | Larry Sattler, Esq. | Larry Sattler, Esq. | | Larry | | Sattler | Larry Sattler | 646-605-0707 | | Satt711@aol.com | Larry Sattler, Esq. | 275 Madison Ave. | New York, NY 10016 | | |
| Active | Weser & Weser, P.C. | Weser & Weser, P.C. | | Suleny | S. | Castro | | 718-338-3000 | 718-338-1112 | scastro@weserandweser.com | Weser & Weser, P.C. | Suleny S. Castro | 1302 Coney Island Avenue | Brooklyn, New York 11230 | |
| Active | Zemsky & Salomon | Zemsky & Salomon | | Michael | | Salomon | Michael Salomon | 516-489-3600 | 516-489-3269 | michael@zemskyandsalomon.com | Zemsky & Salomon | Michael Salomon | 45 Front Street, Suite 2 | Hempstead, NY 11550 | |
| Active | Larry Dorman, P.C. | Larry Dorman, P.C. | | Larry | | Dorman | Larry Dorman | 718-274-2700 | 718-204-4565 | lawdor@optonline.net | Larry Dorman, P.C. | 25-28 Broadway | Astoria, New York 11106 | | |
| Active | Gersowitz, Libo & Korek, P.C. | Gersowitz, Libo & Korek, P.C | | Sara | | Goyenal | Lucy Amoroso | 212-385-4410 | 212-385-4417 | llawsd@lawyerline.com | Gersowitz, Libo & Korek, P.C. | 111 Broadway, 12th Floor | New York, New York 10006 | | |
| Active | Gassler & O'Rourke | Gassler & O'Rourke | | John | | O'Rourke | John O'Rourke | (516) 466-6291 | 516-466-5240 | JCDCOG@GMAIL.COM | Gassler & O'Rourke | John O'Rourke | 98 Cutter Mill Rd | Great Neck, NY 11021 | |
| Active | 88888 | | | | | | | | | | N/A | | | | |
| Active | Franklin, Gringer & Cohen, P.C. | Franklin, Gringer & Cohen, P.C. | | Michael | S. | Mosscrop, Esq. | Michael S. Mosscrop, Esq | (516) 228-3131, ext. | | mmosscrop@franklingringer.com | Franklin, Gringer & Cohen, P.C. | Michael S. Mosscrop, Esq. | 666 Old Country Road, Ste. 202 | Garden City, New York 11530 | |
| Active | Law Office of Perry D. Silver, PLLC | Law Office of Perry D. Silver, PLLC | | Perry | | Silver | Perry Silver | (212) 661-8400 | | perry.silver@verizon.net | Law Office of Perry D. Silver, PLLC | Perry Silver | 60 East 42nd Street | Suite 2212 | New York, NY 10165 |
| Active | NGUYEN LEFFT P.C. | NGUYEN LEFFT P.C. | | H.Q. | | Nguyen | H.Q. Nguyen | 212.260.1765 | 212.256.1766 | hq@nlesqs.com | NGUYEN LEFFT P.C. | H.Q. Nguyen, Esq | 565 Fifth Avenue, 22nd Floor | New York, New York, 10017 | |
| Active | Asla & Associates | Asla & Associates | | Michael | | Asla | Michael Asla | 212 244-6555 | 212-244-4757 | masla@aslalaw.com | Asla & Associates | Michael Asla | 450 7th Ave. Suite 2205 | New York, NY | |
| Active | Hampton & Gonleg | Hampton & Gonleg | | Philip | | Hampton | Philip Hampton | (718) 884 – 4673 | | hamptonemorg@outlook.com | Hampton & Gonleg | Philip Hampton | 4215 Katonah Avenue | 2nd Floor | Bronx, NY 10470 |
| Active | Schonberg Law Offices | Schonberg Law Offices | | Victoria | | Romano | | (845) 928-3030 | | vromano@schonberglaw.com | Schonberg Law Offices | Victoria Romano | 209 Route 32 | Central Valley, NY 10917 | |
| Active | Silver & Kelmachter, LLP | Silver & Kelmachter, LLP | | Damon | J | Velardi, Esq. | Damon J. Velardi, Esq | (212) 661-8400 | | dvelardi@icloud.com | Silver & Kelmachter, LLP | Damon J. Velardi, Esq. | 11 Park Place, Suite 1214 | New York, NY 10007 | |
| Active | Steven B. Kaufman | Steven B. Kaufman | | | | | | 212 564-9033 | | kaufmanesq@aol.com | Steven B. Kaufman | 225 Broadway, Suite 1610 | New York, NY 10007 | | |
| Active | Stern & Stern | Stern & Stern | | Jordan | | Stern | Jordan Stern | (516) 634-0345 | | jstern@jordansternlaw.com | Stern & Stern | Jordan Stern | 49 West Merrick Road, Ste. 104 | Freeport, NY 11520 | |
| Active | Hofmann & Schweitzer | Hofmann & Schweitzer | | Gerard | | Harrington | | 212-465-8840 | | Gerard@hofmannlawfirm.com | Hofmann & Schweitzer | Gerard Harrington | 360 West 31st St., Ste. 1506 | New York, NY | |
| Active | Birbrower Law Firm, P.C | Birbrower Law Firm, P.C | | Adam | | Birbrower | Adam Birbrower | (914) 737-1020 | | adam@birbrowerlaw.com | Birbrower Law Firm, P.C. | Adam Birbrower | One Park Place, Suite 200 | Peekskill, New York 10566 | |
| Active | Sarisohn, Sarisohn, Carner, Lebow | Sarisohn, Sarisohn, Carner, Lebow | | Mike | | Carner | Mike Carner | 631-543-7667 | | ssllawoffice@aol.com | Sarisohn, Sarisohn, Carner, Lebow | & DeVito | Attn. Michael Carner | 350 Veterans Memorial Highway | Commack, NY 11725 |
| Active | Daniel A. Kalish Attorney at Law | Daniel A. Kalish Attorney at Law | | Daniel | A | Kalish | Daniel A. Kalish | (914) 761-6177 | | kalish@personalinjurylawnewyork.com | Daniel A. Kalish Attorney at Law | Daniel A. Kalish | 199 Main St #603 | White Plains, NY 10601 | |
| Active | The Law Offices of Brad A. Kaufman, PLLC | The Law Offices of Brad A. Kaufman, PLLC | | David | | Aminov | David Aminov | 212-321-7000 | | erica@bradkaufmanlaw.com | The Law Offices of Brad A. Kaufman, PLLC | Attn: Erica | 40 Exchange Place, Suite 2010 | New York, NY 10005 | |
| Active | Halperin & Halperin, P.C. | Halperin & Halperin, P.C. | | Jeff | | Weiskopf | Jeff Weiskopf | 212-935-2600 | | jweiskopf@halperinlawyers.com | Halperin & Halperin, P.C. | Attn: Jeff Weiskopf | 18 E. 48th Street | New York, NY 10017 | |
| Active | Brown & Gropper, LLP | Brown & Gropper, LLP | | Joshua | | Gropper | Joshua Gropper | 212-308-4800 | 212-786-0950 | jgropper@gropperlawgroup.com | Brown & Gropper, LLP | Joshua Gropper | 171 Madison Avenue | Suite 1002 | New York, NY 10016 |
| Active | Paris and Chaikin | Paris and Chaikin | | Michelle | | Merino | Rosemary Falzar | 212-742-0470 | | MMerino@parischaikin.com | Paris and Chaikin | Michelle Merino | Paris & Chaikin, PLLC | 14 Penn Plaza, Suite 2202 | New York, NY 10122 |
| Active | Law Offices of Michael Dreishpoon | Law Offices of Michael Dreishpoon | | | | | Alexander Shindler, Esq. | (718) 793-0500 | (718) 520-8306 | ind@dreishpoon.com | Law Offices of Michael Dreishpoon | 118-35 Queens Boulevard, Suite 1500 | Forest Hills, NY 11375 | | |
| Active | Hill & Moin | Hill & Moin | | Amelia | | Ortiz | | 212-668-6100 | | aortiz@hillmoin.com | Hill & Moin | Amelia Ortiz | 2 Wall St #301 | New York, NY 10005 | |
| Active | Gruenberg, Kelly, & Della | Gruenberg, Kelly, & Della | | Jessica | | Vertullo | Jessica Vertullo | 631-737-4110 | 631-737-4156 | lguthall@gkdlaw.net | Gruenberg, Kelly, & Della | 700 Koehler Avenue | Ronkonkoma, NY 11779 | | |
| Active | Silberstein Awad & Miklos | Silberstein Awad & Miklos | | Elana | | Levy | Elana Levy | 516-832-7777 | 516-832-7677 | elevy@ask4sam.net | Silberstein Awad & Miklos | Elana Levy | 600 Old Country Road | Suite 412 | Garden City, NY 11530 |
| Active | Law Offices of Jason A. Greenberg, P.C | Law Offices of Jason A. Greenberg, P.C | | Jason | A | Greenberg | Jason A Greenberg | 516-739-5047 | 516-490-3601 | jason.a.greenberg@gmail.com | Law Offices of Jason A. Greenberg, P.C. | Jason A Greenberg | 393 Jericho Turnpike, Suite 208 | Mineola, New York 11501 | |
| Active | Khavinson & Associates, P.C. | Khavinson & Associates, P.C. | | Sarah | | Yakubov | Sarah Yakubov | 718-421-3618 | 718-421-3926 | sarahyak@khavinson.com | Khavinson & Associates, P.C. | 1001 Gravesend Neck Road, Suite 903 | Brooklyn, NY 11229 | | |
| Active | Cherny & Podolsky, PLLC | Cherny & Podolsky, PLLC | | Alison | | Gurevich | Alison Gurevich | 718-449-5100 | | Alison@cplawfirm.net | Cherny & Podolsky, PLLC | Alison Gurevich | 8778 Bay Parkway, Suite 202 | Brooklyn, NY 11214 | |
| Active | Pasternack, Tilker, Ziegler, Walsh, | Pasternack, Tilker, Ziegler, Walsh, | | Matt | | Funk | Matt Funk | (516) 742-3036 | | mfunk@workerslaw.com | Pasternack, Tilker, Ziegler, Walsh, | Stanton & Romano, LLP | Matt Funk | 25 Newbridge Rd., Ste 203 | Hicksville, NY 11801 |
| Active | Block O'Toole & Murphy, LLP | Block O'Toole & Murphy, LLP | | Jannett | | Ruiz | | (212) 736-6300 | 212-971-9840 | jruiz@BlockOToole.com | Block O'Toole & Murphy, LLP | 1 Pennsylvania Plaza #5315 | New York, NY 10119 | | |