# EXHIBIT E

| Date | Employee | Hours | Memo | Bill Rate | Amount |
|------|----------|-------|------|-----------|--------|
| 3/28/2023 | JF | 0.3 | Review and revise proposed notice to customers | $450.00 | $135.00 |
| 3/28/2023 | JF | 0.2 | Review and revise opposition to letter regarding notice to defendants' stolen customers | $450.00 | $90.00 |
| 3/28/2023 | EK | 1.5 | Correspondence with client and JSF forwarding email from opposing counsel concerning subpoenaed communications with Stanulis; forward same to private investigator via email; correspondence with MJM regarding case; correspondence with court reporter and opposing counsel regarding hearing transcript; forward same to client and JSF via email; correspondence with client regarding same; correspondence with process server regarding affidavit of service on Google; calendar and conduct virtual meeting with client regarding court authorized notice; review and revise same; extensive correspondence with client regarding same; draft and file cover letter supplementing Plaintiff's evidence with subpoenaed communications between Defendants and Silver Shield/Stanulis with Court via ECF; review correspondence from JSF with further revisions to court-authorized notice; review, revise, and finalize same; submit same to client, Roa, RFM, and JSF via email with correspondence regarding same; draft and file cover letter enclosing court-authorized notice with Court via ECF; submit Word version of court-authorized notice to Court pursuant to Individual Rules and all counsel of record via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with client and JSF regarding court-authorized notice; correspondence with client and JSF, respectively, regarding attorneys' fees application; review ECF bounce from opposing counsel regarding letter response in opposition to request for court-authorized notice; draft reply letter in further support and submit same to client and JSF via email with correspondence regarding same; review correspondence from JSF with revisions to reply letter; correspondence with JSF regarding same; review correspondence from client with further revisions to reply letter. | $300.00 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2023 | EK | 1 | Correspondence with court reporter regarding invoice; forward same to AG with request for payment; correspondence with opposing counsel regarding court reporter invoice; correspondence with court reporter regarding payment; conference with Roa's counsel regarding extension; review ECF bounce from Roa with letter motion for extension of time; correspondence with Roa and his counsel concerning submission to Court regarding Order of protection; conference and correspondence with Arden Claims regarding quote for service; correspondence with client regarding review, revision, and filing of reply letter in further support of court-authorized notice; review correspondence from GoDaddy regarding preservation request; review bounce back from counsel for Liakas; review and revise reply letter in further support of court-authorized notice; conduct research in support of same; finalize and submit reply letter with Court via ECF; correspondence with client regarding same; review ECF bounce from Court with USMJ Order granting Roa's letter motion for extension of time; calendar deadline to file joint status letter; correspondence with Roa's counsel regarding same; correspondence with private investigator regarding late-received email. | $300.00 | $300.00 |
| 3/30/2023 | EK | 0.3 | correspondence from Teams regarding task; correspondence with AG and accounting department regarding payment to court reporter; discussion with AG regarding same; correspondence with opposing counsel regarding court reporter invoice; correspondence with court reporter regarding timing of receipt of transcript; correspondence with Arden Claims service and client regarding meeting; correspondence with counsel for | $300.00 | $90.00 |
| 3/31/2023 | EK | 0.2 | Review correspondence from Teams regarding tasks; correspondence with process server regarding affidavit of service for Beiben; correspondence with Arden Claims service and client regarding conference; correspondence with forensic analyst regarding invoices; forward same to client and JSF via email; review ECF bounce from Court with USDJ Order granting request to seal; correspondence with forensic analyst regarding invoices; forward same to client and JSF via email. | $300.00 | $60.00 |
| 4/1/2023 | EK | 0.1 | Review correspondence from Teams regarding tasks. | $300.00 | $30.00 |
| 4/2/2023 | EK | 0.1 | Correspondence with Roa, client, and JSF regarding properties of Defendants. | $300.00 | $30.00 |

| 4/3/2023 | JF | 0.1 | Review court order | $450.00 | $45.00 |
|---|---|---|---|---|---|
| 4/3/2023 | EK | 0.4 | Review ECF bounce from Court with USDJ Order regarding response to Elefterakis Pollak & Bridda's letter motion for pre-motion conference; correspondence with counsel for Elefterakis Pollak & Bridda regarding same; review ECF bounce from Court with USDJ Order concerning court-authorized notice; forward same to MCM via email; correspondence and conference with client regarding same; conference with opposing counsel regarding telephonic conference before USMJ Cho and settlement. | $300.00 | $120.00 |
| 4/4/2023 | EK | 0.4 | Conference with client regarding conference with opposing counsel and settlement; correspondence with counsel for Liakas regarding settlement; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; update calendared deadline to oppose letter motion for pre-motion conference; review reply correspondence from JSF regarding same; conduct telephonic conference before USMJ regarding discovery; calendar next telephonic status conference; review reply correspondence from JSF regarding same; post-mortem conference with client; calendar virtual meeting with client regarding strategy; review reply correspondence from JSF and client, respectively, regarding same; correspondence with counsel for Elefterakis Pollak & Bridda regarding submission of opposition papers to letter motion for pre-motion conference; review ECF bounce from Court with USMJ minute entry for status conference; correspondence with client, Roa, and JSF regarding proposed letter to customers enclosing court-authorized notice. | $300.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2023 | EK | 1.3 | Correspondence with client, Roa, and JSF regarding cover letter to customers; conference with Roa's counsel regarding meeting; calendar meeting with Roa's counsel; review reply correspondence from Roa's counsel regarding same; correspondence with counsel for Liakas regarding settlement; forward same to client and JSF via email; correspondence with opposing counsel and court reporter regarding transcript; forward same to client and JSF via email; correspondence with client regarding same; draft letter response in opposition to Elefterakis, Pollak, and Bridda's letter motion for pre-motion conference; submit same to Court via ECF. | $300.00 | $390.00 |
| 4/6/2023 | EK | 1 | Correspondence with counsel for Liakas regarding revisions to confidential stipulation of settlement; forward same to client, RFM, and JSF via email; correspondence with client regarding same; correspondence with court reporter and opposing counsel regarding transcript; submit same to client, RFM, JSF, and Roa's counsel via email; correspondence with court reporter regarding invoice; correspondence with Roa's counsel regarding meeting; update calendared meeting with Roa's counsel; conduct virtual meeting with client regarding court-authorized notice; correspondence with JSF and client regarding same; review and revise proposed court-authorized notice; prepare cover letter to Court enclosing same and answering question by USDJ Chen; file cover letter and revised proposed court-authorized notice with Court via ECF; draft letter to opposing counsel concerning cease & desist; forward same to client, RFM, and JSF via email; correspondence with opposing counsel regarding same; forward same to client via email with correspondence regarding same; review ECF bounce from opposing counsel with objections to proposed revised court-authorized notice. | $300.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/2023 | EK | 2 | Review correspondence from Teams regarding tasks; review ECF bounce from Court with USDJ Order regarding court-authorized notice; meeting with Roa's counsel regarding discovery and settlement; correspondence with Roa's counsel regarding discovery; draft and submit deficiency letter on behalf of Roa to Roa's counsel; forward same to client and JSF via email; discussion with RFM and Roa's counsel regarding case; discussion with JSF and Roa's counsel regarding case; prepare damage calculations for Roa and submit same to Roa's counsel via email; forward same to client and JSF via email; correspondence with Roa and client regarding customers Defendants continue to serve in violation of injunction; review ECF bounce from Court with USDJ Order denying Elefterakis Pollak & Bridda's letter motion for pre-motion conference and granting Plaintiff leave to amend; correspondence with client, RFM, and JSF regarding same. | $300.00 | $600.00 |
| 4/8/2023 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding submission of updated notice letter; conference with client regarding arbitration agreements for all watchdogs. | $300.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2023 | EK | 1.9 | Review and revise settlement agreement for Liakas; submit same to counsel for Liakas via email with correspondence regarding same; forward same to client and JSF via email; correspondence with client and JSF regarding subpoena to Sterling Bank; correspondence with client and JSF regarding meme; correspondence with AG and accounting department regarding court reporter invoice; review automatic reply correspondence from AG; review and revise final court-authorized notice; submit same to client via email with correspondence regarding same and counsel & advice concerning letter to customers; correspondence with client regarding provision of list of firms that Defendants continue to serve in violation of the injunction and request for conference to discuss same; conference with client regarding court-authorized notice, submission of same, letter to customers, and provision of list of firms that Defendants continue to serve in violation of the injunction; correspondence with opposing counsel regarding customers Defendants continue to serve in violation of injunction with demand that they cease and desist under pain of sanctions; forward same to client and JSF via email; correspondence with client and JSF regarding status of Liakas settlement; prepare cover letter enclosing court-authorized notice; file same with Court via ECF; calendar deadline to file amended complaint; review reply correspondence from JSF regarding same. | $300.00 | $570.00 |
| 4/10/2023 | EK | 0.2 | Correspondence with client and JSF regarding settlement with Liakas; review ECF bounce from Court with USDJ Order approving notice letter; correspondence with Roa's counsel and opposing counsel regarding deficiency letter; correspondence with counsel for Liakas regarding executed counterpart to settlement agreement; correspondence with opposing counsel and Roa's counsel regarding damage calculations and settlement demand; correspondence with accounting department regarding question concerning court reporter invoice. | $300.00 | $60.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|------|----------|-------|-------------|------|--------|
| 4/11/2023 | EK | 0.4 | Correspondence with Arden Claims and client regarding conference; correspondence with client regarding same; forward deficiency letter sent by Roa's counsel to client and JSF via email; correspondence with client regarding cover letter to customers; correspondence with opposing counsel regarding issues with enjoined customers list; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; forward executed counterpart of Liakas stipulation of settlement to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; draft stipulation of voluntary dismissal and submit same with fully executed stipulation of settlement to counsel for Liakas via email with correspondence regarding same; review reply correspondence from counsel for Liakas with fully executed stipulation of voluntary dismissal; forward settlement demand sent by Roa's counsel to client and JSF via email. | $300.00 | $120.00 |
| 4/12/2023 | EK | 0.3 | Correspondence with client regarding warning letter in anticipation of motion for further sanctions; Relativity, and cover letter to court; correspondence with client and JSF regarding evidence of Defendants' receipt of 2017 master list; conference with client regarding same; review documents on Relativity; correspondence with opposing counsel regarding dispute over size of enjoined customers list; forward same to client and JSF via email; finalize and file stipulation of voluntary dismissal for Liakas with Court via ECF; correspondence with Arden Claims and client regarding conference; conference with client regarding same and other issues; review and accept calendar invitation for conference with Arden Claims; review ECF bounce from Court with USDJ Order so Ordering stipulation of dismissal for Liakas; calendar conference with Arden Claims. | $300.00 | $90.00 |
| 4/13/2023 | JF | 0.6 | E-mail correspondence with client regarding house sales; conference call with client; review and revise proposed draft letter to former clients | $450.00 | $270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/2023 | EK | 0.5 | Correspondence with Roa's counsel and opposing counsel regarding joint letter submission; correspondence with Roa, client, JSF, and RFM regarding properties for sale, renewed motion for prejudgment attachment, and research in support of same; Correspondence with Roa's counsel and opposing counsel regarding draft joint letter; correspondence and discussion with JSF regarding summary judgment; correspondence with client regarding conference; correspondence with opposing counsel regarding request for affidavit; forward same to client and JSF via email; correspondence with client and JSF regarding scheduling virtual meeting; review and accept calendar invitation for virtual meeting; conduct virtual meeting with client and JSF regarding strategy for cover letter, letter motion for contempt, and pre-judgment attachment in Pennsylvania and Florida; review and revise proposed cover letter enclosing court-authorized notice to clients; review reply correspondence from client with revisions; discussion with JSF regarding same; correspondence with client and JSF regarding issues and further revisions to same. | $300.00 | $150.00 |
| 4/14/2023 | JF | 0.4 | Revise letter to former customers; draft letter to court | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/2023 | EK | 0.8 | Correspondence with client regarding Defendants' disparaging Facebook post; review ECF bounce from Roa's counsel with motion to request mediation; correspondence with client, Roa, and JSF regarding further revisions to cover letter to employees; review reply correspondence from JSF with further revisions to same; conference with JSF regarding same; review ECF bounce from us with letter requesting permission to send cover letter with court-approved notice; correspondence with JSF and client regarding same; review ECF bounce from Court with USMJ Order granting motion for mediation or settlement conference; correspondence with Roa's counsel regarding settlement correspondence; correspondence with opposing counsel regarding shut down of Defendants' competing business; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same and subpoena to Defendants' customers; correspondence with client regarding conference to discuss Facebook post; draft letter motion for contempt and submit same to client and JSF via email with correspondence regarding same; conference with client regarding same and subpoena to Subin; correspondence with client and JSF regarding same; correspondence with Roa, client, and JSF regarding mailings; correspondence with Pennsylvania counsel regarding writ of attachment; forward same to client and JSF via email with correspondence regarding same. | $300.00 | $240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/2023 | EK | 2 | Conduct research regarding prejudgment attachment in Florida; correspondence with client and JSF regarding same; correspondence with client and JSF regarding same; correspondence with client and JSF regarding Word version of cover letter to USDJ Chen; correspondence with client and JSF regarding shut down of Companions and opposing counsel's vacation; correspondence with client and JSF regarding sample motion for prejudgment attachment in Florida and Florida counsel; conduct research regarding prejudgment attachment in Pennsylvania; correspondence with Pennsylvania counsel regarding same; forward same to client and JSF via email; correspondence with client, Roa, and JSF regarding subpoena to internet archive website; draft subpoena to Subin and submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding documents to request in subpoena; revise and resubmit draft subpoena to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding purchase of imecompanions.com; calendar telephonic settlement conference; correspondence with JSF, client, Roa's counsel, and Roa regarding same; review reply correspondence from Roa regarding same; calendar deadline to submit ex parte settlement letter; review reply correspondence from Roa regarding same; correspondence with Roa, client, and JSF regarding counties in which Pennsylvania properties are located in; forward same to Pennsylvania counsel via email; correspondence with client regarding judgment collection. | $300.00 | $600.00 |
| 4/16/2023 | EK | 0.2 | Correspondence with Florida counsel regarding motion for prejudgment attachment; correspondence with client and JSF regarding subpoena to Subin; correspondence with client, JSF, Roa, and his counsel regarding conducting telephonic settlement conference before USMJ Cho and preparation for same; correspondence with client, JSF, Roa, and his counsel regarding ex parte settlement letter. | $300.00 | $60.00 |
| 4/17/2023 | JF | 0.6 | Review emails form client; virtual meeting with client and E. Kataev | $450.00 | $270.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2023 | EK | 1.6 | Correspondence with client, JSF, Roa, and Roa's counsel regarding ex parte settlement letter; correspondence with Arden Claims service regarding proposal; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; review reply correspondence from Roa's counsel regarding telephonic settlement conference and deadline to submit ex parte settlement letter; correspondence with client and JSF regarding to do list and request for virtual meeting; calendar virtual meeting with client and JSF; review reply correspondence from client and JSF, respectively, regarding same; correspondence with client, Roa, and JSF regarding update to court-authorized notice; extensive correspondence with client, Roa, and JSF regarding evidence of contempt; correspondence with client, JSF, and Roa regarding contempt motion; review reply correspondence from JSF regarding telephonic settlement conference before USMJ Cho; conduct virtual meeting with client and JSF regarding strategy; correspondence with client and JSF regarding collusion with IME Guards; review ECF bounce from Court with letter response in opposition to cover letter enclosing court-authorized notice; correspondence with client and JSF regarding same; correspondence with Kiteworks concerning update of password (x2); conference with client regarding next steps and strategy; begin drafting letter motion for contempt. | $300.00 | $480.00 |
| 4/18/2023 | JF | 3 | Revise order to show cause re: contempt of 3/10/23 Order; e-mail correspdoennce and conference call with client | $450.00 | $1,350.00 |

| 4/18/2023 | EK | 1.8 | Continue to draft letter motion for contempt; submit same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding research in support of same; review correspondence from client attaching revised letter motion for contempt; extensive correspondence with client, Roa, and JSF regarding evidence for same and related issues pertinent to motion; review correspondence from JSF with further revised letter motion for contempt; correspondence with client, RFM, and JML regarding authority in support of same; review correspondence from client with further revised letter motion for contempt; correspondence with client regarding IME Guards; review correspondence from JSF with further revised letter motion for contempt; review correspondence from client with further revised letter motion for contempt; correspondence with client and JSF regarding same; extensive correspondence with client, Roa, and JSF regarding new company Defendants formed to circumvent preliminary injunction and further revisions to letter motion for contempt; review correspondence from JSF with final draft letter motion for contempt and draft proposed Order to show cause; correspondence with client, Roa, and JSF regarding same; review correspondence from client with further revised letter motion for contempt and proposed Order to show cause; conference with JSF regarding motion; correspondence with JSF regarding draft declaration for client; correspondence with JSF regarding final motion papers for review; conference with client regarding filing of motion; correspondence with client regarding execution of declaration in support; correspondence with Roa, client, and JSF regarding exhibits; calendar and conduct virtual meeting with client regarding finalized motion and compilation of exhibits; finalize and file proposed Order to show cause; finalize and file letter motion in support; finalize and file declaration in support. | $300.00 | $540.00 |
| 4/19/2023 | EK | 0.3 | Review ECF bounce from Court with USDJ Order regarding request to approve cover letter; conference and correspondence with client regarding same, including latest revised draft; review reply correspondence from client with revisions to same; correspondence with client, Roa, and JSF regarding Defendants' real property. | $300.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2023 | EK | 0.4 | Conference and correspondence with client regarding revised cover letter; review and revise cover letter; submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; correspondence with client, Roa, and JSF regarding developments with Defendants; correspondence with JSF regarding submission of final cover letter to Court; correspondence with client, Roa, and JSF regarding evidence. | $300.00 | $120.00 |
| 4/21/2023 | EK | 0.4 | Correspondence with Roa, client, and JSF regarding evidence and exhibits; correspondence with PS regarding billing; correspondence with client and JSF regarding final cover letter; review ECF bounce from Court with notice of filing of official transcript; correspondence with Roa, client, and JSF regarding new Defendant (x2); discussion with JSF regarding forthcoming decision on motion for preliminary injunction, contempt, and prejudgment attachment as well as deadline to file amended complaint; correspondence with opposing counsel regarding extension of time to submit amended complaint; forward same to client and JSF via email. | $300.00 | $120.00 |
| 4/22/2023 | EK | 0.3 | Correspondence with client regarding cover letter; draft letter motion for extension of time to submit amended complaint and file same with Court via ECF; correspondence with client, Roa, and JSF regarding Defendants' scheme to end-run preliminary injunction; correspondence with client, Roa, and JSF regarding Defendants' sale of Florida home; conference with client regarding case. | $300.00 | $90.00 |
| 4/23/2023 | EK | 0.3 | Correspondence with client regarding summary of Defendants' antics; conference with client regarding Florida prejudgment attachment motion; conference and correspondence with client regarding submission of latest motion; correspondence with client regarding Florida prejudgment attachment motion, cease-and-desist letter to Liddie, and amendment of complaint with Liddie named as Defendant. | $300.00 | $90.00 |

| 4/24/2023 | EK | 0.6 | Correspondence with client regarding revisions to Florida pre-judgment attachment motion; review ECF bounce from Elefterakis defendants with letter response in opposition to our letter motion for an extension of time; review ECF bounce from Court with USDJ Scheduling Order; review ECF bounce from Court with USDJ Order granting our letter motion for extension of time to amend complaint; correspondence with JSF regarding Florida pre-judgment attachment motion; conference with client regarding hearing, subpoenas, and Florida pre-judgment attachment motion; correspondence with Roa, client, and JSF regarding subpoenas; begin drafting second amended complaint. | $300.00 | $180.00 |
|---|---|---|---|---|---|
| 4/25/2023 | EK | 0.3 | Calendar motion deadlines for Order to show cause for contempt; calendar contempt hearing; update calendared deadline to file amended complaint; review reply correspondence from JSF regarding calendared deadlines and hearing; correspondence with JSF regarding Florida prejudgment attachment motion; correspondence with client regarding subpoenas and amended complaint; extensive correspondence with client, Roa, and JSF regarding reply declarations and exhibits. | $300.00 | $90.00 |
| 4/26/2023 | JF | 0.4 | Review and revise motion for attachment | $450.00 | $180.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/2023 | EK | 0.4 | Correspondence with client, Roa, and JSF regarding additional reply declarations; prepare subpoenas to Liddie, Salameh, Beiben, Frobart, and Gutierrez; submit same to self for printing and execution; execute, scan, and submit same to all counsel of record via email with correspondence regarding same; forward same to client and JSF via email; submit same to process server, Roa, client, and JSF via email with correspondence regarding service; correspondence with client and JSF regarding amended complaint; correspondence with client and JSF regarding subpoenas; conference with client regarding same; correspondence with process server regarding subpoenas; correspondence with JSF regarding Florida prejudgment attachment motion; conference with Roa's counsel regarding meeting to prepare ex parte settlement statement; calendar meeting; review reply correspondence from Roa's counsel regarding meeting; review reply correspondence from JSF regarding meeting with Roa's counsel. | $300.00 | $120.00 |
| 4/27/2023 | JF | 0.7 | Review and revise motion for attachment | $450.00 | $315.00 |
| 4/27/2023 | EK | 0.5 | Prepare subpoenas for Safa and Vito; print, execute, scan, and submit same to all counsel of record via email with correspondence regarding same; forward same to process server, client, and JSF via email with correspondence regarding service of process for same; correspondence with JSF regarding Florida prejudgment attachment motion; correspondence with process server regarding subpoenas; correspondence with process server regarding attempted service on Beiben; review voice message from counsel for Liddie; forward same to client and JSF via email; continue to review and revise proposed second amended complaint; submit same to client, RFM, and JSF via email with correspondence regarding same. | $300.00 | $150.00 |
| 4/28/2023 | JF | 0.4 | Review and revise amended complaint; conference with E. Kataev | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2023 | EK | 1.7 | defendants; review correspondence from JSF with revisions to second amended complaint; correspondence with process server regarding status of service of subpoena on Safa, Vito, and Frobart, respectively; review correspondence from process server with Safa and Vito affidavits of service; review voice message from counsel for Liddie; correspondence with counsel for Liddie and JSF regarding appearance; correspondence with Florida counsel regarding prejudgment attachment motion; correspondence with client, Roa, and JSF | $300.00 | $510.00 |
| 4/29/2023 | EK | 1 | Extensive correspondence with client, Roa, and JSF regarding subpoenas; correspondence with counsel for Liddie and JSF regarding conference; review voice message from counsel for Liddie; conference with client regarding hearing preparation and conference with Liddie's counsel; conference with counsel for Liddie regarding appearance at hearing; correspondence with client, Roa, and JSF regarding virtual meeting; calendar and conduct virtual meeting regarding hearing preparation and strategy; correspondence with Roa regarding hearing cross-examination questions; correspondence with client and JSF regarding GoDaddy subpoenaed production; prepare subpoenas to GoDaddy & Shakiya K. Hall; print, execute, scan, and submit same to all counsel of record via email with correspondence regarding same; forward same to process server, client, and JSF via email with correspondence regarding same; calendar hearing preparation; review reply correspondence from JSF regarding same; correspondence with Roa regarding hearing transcript pages; correspondence with Roa, client, and JSF regarding declarations of Rosenblatt and Gomez, respectively; draft letter motion to compel appearance of six (6) agents of Defendants for hearing; file same with Court via ECF; review and revise declaration of Gomez; submit same to client, Roa, and JSF via email with correspondence regarding same; review and revise declaration of Rosenblatt; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding declaration exhibits and revisions; correspondence with client, Roa, and JSF regarding off-duty employment of officers. | $300.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2023 | EK | 1.5 | Review ECF bounce from opposing counsel with incorrectly filed letter response in opposition to letter motion to compel appearance of various witnesses (as a refiling of our letter); correspondence with JSF and client, respectively, regarding same; extensive correspondence with client, Roa, and JSF regarding hearing strategy and preparation; correspondence with client, Roa, and JSF regarding reply declarations; review ECF bounce from opposing counsel with letter response in opposition to our letter motion to compel the appearance of witnesses; correspondence with client, Roa, and JSF regarding reply letter in further support of letter motion to compel and reply memorandum of law in further support of Order to show cause for contempt; draft reply letter in further support of letter motion to compel; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client, RFM, and JSF regarding revisions to same; review and revise reply declarations for Gomez and Rosenblatt; compile exhibits for each reply declaration; submit both reply declarations to client, Roa, and JSF via email with correspondence regarding same; review voice message from client; conference with client regarding case. | $300.00 | $450.00 |
| 5/1/2023 | JF | 0.7 | Review and revise cross-exam questions | $450.00 | $315.00 |
| 5/1/2023 | JF | 0.3 | Review emails and review declarations and revised reply letter | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/2023 | EK | 1.7 | Correspondence with process server regarding subpoenas; conference with client regarding reply letter in further support of letter motion to compel appearance of witnesses; revise, finalize, and file same with Court via ECF; update calendared meeting with Roa's counsel to virtual; review reply correspondence from Roa's counsel regarding same; conduct virtual meeting with Roa's counsel regarding ex parte settlement letter; draft and submit same to Roa's counsel via email; review correspondence from process server regarding service of subpoenas (x2); correspondence with process server regarding service on Frobart; meeting and correspondence with JSF regarding hearing preparation; correspondence with JSF, Roa, and client regarding cross-examination questions; correspondence with Roa, client, and JSF regarding executed declaration of Rosenblatt; correspondence with Roa, client, and JSF regarding reply declaration of Gomez; review reply correspondence from Roa regarding meeting for hearing preparation; correspondence with process server regarding affidavits of service for subpoenas; review ECF bounce from Court with USDJ Order granting letter motion to compel appearance of witnesses; forward same to counsel for Liddie and JSF via email with correspondence regarding same; correspondence with counsel for Liddie and JSF regarding same; forward same to client and JSF via email; compile and file affidavits of service with Court via ECF; correspondence with JSF regarding cross-examination questions for Hesham; correspondence with client regarding same; correspondence with client, Roa, and JSF regarding Shakiya K. Hall. | $300.00 | $510.00 |
| 5/2/2023 | JF | 1 | Review and revise reply OSC | $450.00 | $450.00 |
| 5/2/2023 | JF | 4.3 | Prepare for hearing | $450.00 | $1,935.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/2023 | EK | 2.3 | Draft reply letter in further support of Order to show cause for contempt; correspondence with client, Roa, and JSF regarding sequestration of witnesses; correspondence with client, Roa, and JSF regarding notice to Hall regarding appearance at hearing; review reply correspondence from JSF with revisions to reply letter; correspondence with client, Roa, and JSF regarding same; correspondence with process server regarding affidavits of service; correspondence with process server regarding attempts at service on Hall; correspondence with client and JSF regarding Roa ex parte settlement letter; extensive correspondence with JSF, Roa, and client regarding revision of cross-examination questions; correspondence with client and JSF regarding settlement conference for Roa; correspondence with Roa's counsel regarding submission of ex parte settlement letter; forward same to client and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding Frobart search; correspondence with client, Roa, and JSF regarding declarations and reply letter; conference with client regarding reply letter; review and further revise reply letter; submit same to client and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding additional revisions to same; extensive correspondence with client and JSF regarding Rosenblatt / Vito issue; review and revise declaration of Rosenblatt; submit same to client and JSF via email with correspondence regarding same; finalize and submit all reply declarations to declarants for electronic signature; correspondence with client regarding same; review, revise, and finalize reply letter; submit same to client and JSF via email with correspondence regarding same and addressing JSF's comments; correspondence with client, Roa, and JSF regarding hearing preparation; conference with client regarding review of reply letter; revise, finalize, and submit same to client and JSF via email; prepare and compile exhibits for reply declarations; file reply letter and reply declarations of Rosenblatt, Gomez, and Roa with Court via ECF. | $300.00 | $690.00 |
| 5/3/2023 | JF | 3 | Meeting with client to prepare for hearing | $450.00 | $1,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/2023 | EK | 2 | Correspondence with client, Roa, and JSF regarding service attempts on Hall; correspondence with client and JSF regarding telephonic settlement conference for Roa's claims; correspondence with Roa's counsel regarding ex parte settlement statement; correspondence with client, Roa, and JSF regarding cross-examination questions; correspondence with process server regarding service on Hall and affidavit of service for same; forward same to client and JSF via email with correspondence regarding same; review correspondence from forensic analyst regarding invoice; conduct meeting with client, Roa, and JSF to prepare for hearing; conference and correspondence with JSF regarding cross-examination questions; correspondence with Roa and client regarding same; correspondence with JSF, Roa, and client regarding same; review correspondence from Relativity; submit same to client via email; correspondence with client regarding website review; correspondence with client, Roa, and JSF regarding updated cross-examination questions and exhibits. | $300.00 | $600.00 |
| 5/4/2023 | JF | 8.2 | Prepare for and appear for hearing | $450.00 | $3,690.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2023 | EK | 3.9 | Correspondence with Roa, client, and JSF regarding exhibits and cross-examination questions, including revised questions by Roa; review correspondence from process server regarding subpoenas served on GoDaddy (x3); review missed call from Roa's counsel; conference with Roa's counsel; prepare for hearing; pre-hearing discussion with client and JSF; conduct contempt hearing; post-mortem conference with client and JSF regarding next steps; review correspondence from process server regarding subpoena served on Salameh, Liddie, Hall, and Frobart respectively; correspondence with process server regarding affidavits of service for same; conduct contempt hearing; correspondence with Roa regarding exhibits in support of contempt motion; correspondence with Liddie's counsel with responsive documents to subpoena (x2); review ECF bounce from Court with USDJ Scheduling Order; review ECF bounce from Court with incorrect entry and removal thereof; conduct post-mortem conference with client and JSF; review voice message from Liddie's counsel; conference and correspondence with PS regarding same; review ECF bounce from Court with USDJ minute entry for proceedings held on contempt hearing; correspondence with client, Roa, and JSF regarding strategy and next steps; forward same to RFM via email; correspondence with Roa, client, and JSF regarding exhibits for use in supplemental brief; correspondence with court reporter and opposing counsel regarding transcript order; forward same to client, Roa, and JSF via email with correspondence regarding same. | $300.00 | $1,170.00 |
| 5/4/2023 | EK | 1 | Travel time. | $0.00 | $0.00 |
| 5/5/2023 | JF | 0.2 | Interoffice meeting with E. Kataev | $450.00 | $90.00 |
| 5/5/2023 | EK | 0.1 | Review correspondence from process server with affidavit of non-service for Frobart (x2); review ECF bounce | $300.00 | $30.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/7/2023 | EK | 0.2 | Correspondence with client and JSF regarding invoice from forensic analyst; submit subpoenaed production by Liddie to client, Roa, and JSF via email with correspondence regarding same (x2); correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding next steps; correspondence with client and JSF regarding Defendants' agreement to split costs of transcript; update calendared telephonic settlement conference; update calendared deadline to submit ex parte settlement letter. | $300.00 | $60.00 |
| 5/8/2023 | EK | 0.2 | Correspondence with client regarding subpoenaed information from Liddie; review reply correspondence from JSF regarding updated telephonic settlement conference before USMJ Cho concerning Roa claims; correspondence with Roa, client, and JSF regarding subpoenaed information and related issues; correspondence with Roa's counsel and JSF regarding discovery deadline; correspondence with court reporter and opposing counsel regarding transcript; forward same to client and JSF via email. | $300.00 | $60.00 |
| 5/9/2023 | EK | 0.1 | Correspondence with Roa, client, and JSF regarding Giant Partners. | $300.00 | $30.00 |
| 5/10/2023 | EK | 0.3 | Correspondence with Roa's counsel and JSF regarding extended deadline to complete discovery; review ECF bounce from Court with incorrect case/document/entry information; correspondence with opposing counsel regarding depositions; forward same to client, RFM, and JML via email; conference with opposing counsel regarding depositions; correspondence with client, Roa, and JSF regarding declaration in support of post-hearing brief; correspondence with client regarding action items; correspondence with client, Roa, and JSF regarding deposition notices; correspondence with client, Roa, Roa's counsel, and JSF regarding deposition logistics; correspondence with client, Roa, and JSF regarding Giant Partners. | $300.00 | $90.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/11/2023 | EK | 0.5 | Review ECF bounce from Roa's counsel with consent letter motion to adjourn conference; review ECF bounce from Court with USMJ Order granting same; correspondence with all counsel of record regarding depositions; correspondence with Roa, client, and Yadgarov regarding customer relationship; correspondence with client regarding virtual meeting; calendar and conduct virtual meeting with client regarding strategy; draft cease & desist letter; submit same to client and JSF via email with correspondence regarding same; correspondence with client, JSF, and Roa regarding Florida motion for prejudgment attachment; correspondence with client and JSF regarding cease & desist letter. | $300.00 | $150.00 |
| 5/12/2023 | JF | 0.2 | Review and revise cease and desist letter | $450.00 | $90.00 |
| 5/12/2023 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding depositions; correspondence with client, RFM, JSF, and Roa regarding strategy; review correspondence from JSF with revisions to cease & desist letter; update calendared telephonic settlement conference; correspondence with client, RFM, and JSF regarding Florida prejudgment attachment motion; correspondence with client, Roa, and JSF regarding cease & desist letter; correspondence with all counsel of record regarding depositions; correspondence with client regarding evidence of violations of court Order. | $300.00 | $60.00 |
| 5/13/2023 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding depositions and Florida prejudgment attachment motion; correspondence with client, Roa, and JSF regarding facts in support of contempt motion; conference with client regarding same. | $300.00 | $60.00 |
| 5/14/2023 | EK | 1.7 | Correspondence with client regarding depositions and Florida prejudgment attachment motion; review and revise Florida prejudgment attachment motion. | $300.00 | $510.00 |
| 5/15/2023 | JF | 0.3 | Review and revise motion for attachment | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2023 | EK | 0.9 | Continue reviewing and revising memorandum of law in support of prejudgment attachment motion in Florida; submit same to client and JSF via email with correspondence regarding same; correspondence with client regarding same and conference to discuss same; conference with client regarding status of motion; review reply correspondence from JSF with further revised memorandum of law; correspondence with court reporter and opposing counsel regarding status of transcript; forward same to client and JSF via email; correspondence with client regarding supplemental papers in further support of contempt application and further contempt; correspondence with process server regarding invoices; correspondence with client regarding same; correspondence and conference with client regarding prejudgment attachment motion in Florida. | $300.00 | $270.00 |
| 5/16/2023 | JF | 0.5 | Review and revise MOL on motion for attachment | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2023 | EK | | 1.8 | Review and revise declaration in support of Order to show cause for temporary restraining Order in Florida; correspondence with client and JSF regarding bond requirement; review and revise memorandum of law in support of Order to show cause for temporary restraining Order in Florida; correspondence and conference with local counsel in Florida regarding case; review voice message from local counsel in Florida; correspondence with client, Roa, and JSF regarding Florida motion; review reply correspondence from JSF with revised memorandum of law in support of Florida motion; correspondence with client regarding research on prejudgment attachment; correspondence with court reporter and opposing counsel regarding transcript; forward same to client, RFM, and JSF via email; correspondence with local counsel in Florida, client, and JSF regarding retainer agreement; conference, virtual meeting, and correspondence with client, Roa, and JSF regarding details of Florida house purchase; review, revise, and finalize declaration in support; submit same to client, Roa, and JSF via email with correspondence regarding same; review reply correspondence from client with executed declaration; review correspondence from GoDaddy regarding subpoena; correspondence with local counsel in Florida regarding declaration in support and executed retainer agreement; review reply correspondence from Roa regarding virtual meeting. | $300.00 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2023 | EK | 2.6 | Correspondence with local counsel in Florida, client, and JSF regarding motion and complaint; review, revise, and finalize memorandum of law in support of motion to enjoin sale in Florida; submit same to local counsel in Florida, client, and JSF via email with correspondence regarding same; compile exhibits and submit same to local counsel in Florida, client, and JSF via email with correspondence regarding same; draft complaint and submit same together with final declaration in support to local counsel in Florida, client, and JSF via email with correspondence regarding same; correspondence with local counsel in Florida, client, and JSF regarding filing, service, and proposed Order to show cause; draft proposed Order to show cause and submit same to local counsel in Florida, client, and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding calendared deadline and telephonic appearance concerning settlement conference; correspondence with client, JSF, and local counsel in Florida regarding filing; correspondence with local counsel in Florida, client, and JSF regarding filing of complaint; correspondence with local counsel in Florida, client, and JSF regarding filing of emergency motion; correspondence with local counsel in Florida, client, and JSF regarding motion for special admission; correspondence with local counsel in Florida, client, and JSF regarding case assignments to judges and information on judges; correspondence with local counsel in Florida, client, and JSF regarding summons issued and service; extensive correspondence with client and JSF regarding strategy and next steps; extensive correspondence with client regarding damages sustained due to Defendants' conduct; correspondence with local counsel in Florida regarding conference and USDJ Order concerning motion; correspondence with client and JSF regarding highlighted transcript from contempt hearing; correspondence with local counsel in Florida, client, and JSF regarding denied Order to show cause; review decision; conference and correspondence with local counsel in Florida regarding Order, next steps, lis pendens, and Word versions of complaint and memorandum of law; correspondence with local counsel in Florida and service provider regarding lis pendens. | $300.00 | $780.00 |
| 5/18/2023 | JF | 1.3 | Review and revise FLO complaint and MOL; conference with E. Kataev | $450.00 | $585.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/18/2023 | EK | 2.6 | Correspondence with bonding company regarding bond; correspondence with opposing counsel providing notice of application in Middle District of Florida; forward same to client, JSF, and local counsel in Florida via email; review and revise amended complaint; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; correspondence with JSF regarding strategy and filing of renewed motion for temporary restraining Order and extension of time for post-hearing brief; correspondence and conference with JSF regarding memorandum of law and revisions to same; review correspondence from JSF with revisions to complaint; draft declaration for Levi; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; revise and resubmit same to draft declaration for Kataev; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; correspondence with client, JSF, and local counsel in Florida regarding execution of Levi declaration; draft declaration for Kataev; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; print, sign, scan, and submit executed declaration of Kataev to client, JSF, and local counsel in Florida via email with correspondence regarding same; review and revise complaint; submit final complaint to client, JSF, and local counsel in Florida via email with correspondence regarding same; correspondence with client, JSF, and local counsel in Florida regarding executed declaration by Levi; review correspondence from JSF with revised memorandum of law for renewed motion for prejudgment attachment in Middle District of Florida; correspondence with client, JSF, and local counsel in Florida and conference with JSF regarding strategy concerning inclusion of May 4, 2023 hearing transcript; review correspondence from JSF with revised declaration of Kataev; forward same to local counsel in Florida; correspondence with client, JSF, and local counsel in Florida regarding submissions and conference with local counsel in Florida regarding same; correspondence with client, JSF, Roa, and local counsel in Florida regarding assistance with Florida motion; correspondence with client, JSF, and local counsel in Florida regarding exhibit; correspondence with client, JSF, and local counsel in Florida regarding filed amended complaint; correspondence with client, JSF, and local counsel in Florida regarding revised memorandum of law; correspondence with client, JSF, and local counsel in Florida regarding proposed Order to show cause; draft consent letter motion for extension of time and submit same to opposing counsel and JSF via email with correspondence regarding same; correspondence with JSF regarding same; correspondence with client, JSF, and local counsel in Florida regarding cost of bond; correspondence with client, JSF, and local counsel in | $300.00 | $780.00 |
| 5/19/2023 | EK | 0.2 | Correspondence with client, JSF, and local counsel in Florida regarding motion for prejudgment attachment in Florida; review ECF bounce from Elefterakis, Pollak, and Bridda with letter motion for pre-motion conference in anticipation of motion to dismiss Second Amended Complaint; correspondence and discussion with JSF regarding same; correspondence with court reporter regarding index for transcript; correspondence with client, JSF, and local counsel in Florida regarding service. | $300.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2023 | EK | 0.5 | Correspondence with client, Roa, and JSF regarding evidence in support of supplemental brief for contempt motion and virtual meeting to discuss same and strategy; calendar virtual meeting with client and JSF; correspondence and conference with third party witness regarding evidence of Defendants' violation of injunction; correspondence with client, Roa, and JSF regarding same; correspondence with court reporter and opposing counsel regarding transcript and word index for same. | $300.00 | $150.00 |
| 5/22/2023 | EK | 0.8 | Review correspondence from Teams regarding task; review reply correspondence from JSF regarding tentative availability for virtual meeting with client; correspondence with local counsel in Florida regarding invoice; conference with client regarding case; conduct virtual meeting with client regarding supplemental brief and related issues; correspondence with court reporter and opposing counsel regarding transcript; correspondence with court reporter regarding invoice and W9; forward same to AG and accounting department via email with correspondence regarding same. | $300.00 | $240.00 |
| 5/23/2023 | EK | 0.1 | Review correspondence from Teams regarding task; correspondence with client regarding invoice from local counsel in Florida; correspondence with local counsel in Florida regarding same; correspondence with client regarding supplemental brief; conference with JSF regarding same. | $300.00 | $30.00 |
| 5/24/2023 | EK | 3.8 | Review correspondence from Teams regarding tasks; review reply correspondence from Roa regarding calendared telephonic settlement conference before USMJ Cho; begin drafting supplemental letter brief in further support of Order to show cause for contempt. | $300.00 | $1,140.00 |
| 5/25/2023 | JF | 2.7 | Review and revise supplemental brief and declaration; conference with E. Kataev; email with client | $450.00 | $1,215.00 |
| 5/25/2023 | EK | 2.2 | support; review correspondence from Teams regarding task; correspondence with Roa, client, and JSF regarding meeting to review declaration in support; correspondence and conference with client regarding revisions to motion; correspondence with JSF, client, and Roa regarding review of letter brief; review correspondence from JSF with revisions to letter brief; review correspondence from client with further revisions to letter brief; correspondence with all counsel of record regarding depositions; correspondence with client, Roa, and JSF regarding new evidence; calendar and conduct virtual meeting with client regarding | $300.00 | $660.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 5/26/2023 | JF | 1 | Final review of supplemental brief and declaration | $450.00 | $450.00 |
| 5/26/2023 | EK | 2.9 | regarding revisions to supplemental letter brief and related strategy; correspondence with Roa, client, and JSF regarding enjoined customers list and issues with same; review reply correspondence from Roa regarding virtual meeting; review and further revise supplemental letter brief; submit same to client, Roa, and JSF via email with correspondence regarding same; discussion with JSF regarding motion; review correspondence from client with revisions to supplemental letter brief; review correspondence from JSF attaching further revised supplemental letter brief; correspondence with opposing counsel regarding discovery demands; forward same to client and JSF via email; review and further revise supplemental letter brief; submit same to | $300.00 | $870.00 |
| 5/28/2023 | EK | 0.1 | Review correspondence from Teams regarding tasks. | $300.00 | $30.00 |
| 5/28/2023 | EK | 0.1 | Review correspondence from Teams regarding task. | $300.00 | $30.00 |
| 5/29/2023 | EK | 0.1 | Review correspondence from Teams regarding task. | $300.00 | $30.00 |
| 5/30/2023 | EK | 0.8 | Review correspondence from Teams regarding task; review ECF bounce from Court with USDJ Order concerning our deadline to respond to letter motion for pre-motion conference by Elefterakis, Pollak, and Bridda; correspondence with client and JSF regarding same; begin drafting letter response in opposition to letter motion for pre-motion conference. | $300.00 | $240.00 |
| 5/31/2023 | JF | 0.2 | Review opposition to pre-motion conference letter and conference with E. Kataev regarding same | $450.00 | $90.00 |
| 5/31/2023 | EK | 0.3 | Pollak, and Bridda; conduct research in support of same; submit same to client and JSF via email with correspondence regarding same; calendar deadline to respond to letter motion for pre-motion conference; review reply correspondence from JSF regarding same; correspondence and discussion with JSF regarding | $300.00 | $90.00 |
| 6/1/2023 | EK | 0.3 | Correspondence with client and JSF regarding opposition to letter motion for pre-motion conference by Elefterakis, Pollak, and Bridda; review correspondence from Teams regarding task; correspondence with Roa's counsel and opposing counsel regarding deficiency letter and motion to compel; conference with Roa's counsel regarding same; review ECF bounce from Roa's counsel with letter motion to compel discovery; correspondence with counsel for Nicholas Elefterakis regarding email compromise; file letter response in opposition to Elefterakis, Pollak, and Bridda's letter motion for pre-motion conference with Court via ECF; review correspondence from BRG with invoice; forward same to client via email. | $300.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ Order regarding Roa's letter motion to compel; discussion with JSF regarding same. | $300.00 | $30.00 |
| 6/5/2023 | EK | 0.1 | Review correspondence from Teams regarding task; correspondence with court reporter regarding payment of invoice; forward same to AG and accounting department via email with correspondence regarding same; discussion with AG regarding same. | $300.00 | $30.00 |
| 6/6/2023 | EK | 0.1 | Correspondence with opposing counsel and Roa's counsel regarding extension request; correspondence with JSF regarding discovery demands; review ECF bounce from opposing counsel with letter motion for extension of time to respond to Roa's letter motion to compel; correspondence with client, JSF, and Roa regarding same. | $300.00 | $30.00 |
| 6/7/2023 | EK | 0.2 | Correspondence with PS regarding payment; correspondence with opposing counsel and Roa's counsel regarding extension request; extensive correspondence with client and JSF regarding discovery. | $300.00 | $60.00 |
| 6/8/2023 | EK | 0.1 | Correspondence with client and JSF regarding discovery demands; review ECF bounce from Court with USDJ Order granting extension of time for Defendants to respond to Roa's letter motion to compel; calendar deadline; review reply correspondence from JSF regarding same. | $300.00 | $30.00 |
| 6/9/2023 | JF | 0.5 | Review opposition to post-hearing brief and interoffice meeting with E. Kataev regaridng same | $450.00 | $225.00 |
| 6/9/2023 | EK | 0.3 | Review ECF bounce from opposing counsel with opposition papers to our supplemental briefing; review ECF bounce from opposing counsel with supplemental declaration in opposition; correspondence with JSF | $300.00 | $90.00 |
| 6/12/2023 | JF | 1.1 | Conference calls with client; interoffice meeting with E. Kataev | $450.00 | $495.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2023 | EK | 0.8 | Meeting with JSF regarding reply to supplemental briefing and settlement conference; correspondence with client and JSF regarding same; correspondence with client regarding virtual meeting; calendar virtual meeting with client and JSF; meeting with JSF to prepare for virtual meeting with client; conduct virtual meeting with client and JSF; review reply correspondence from JSF; correspondence with client and JSF regarding subpoena to QuickBooks; draft subpoena and submit same to client and JSF via email with correspondence regarding same; review ECF bounce from opposing counsel with letter motion to adjourn settlement conference; calendar deadline to respond to discovery demands; review reply correspondence from JSF regarding same. | $300.00 | $240.00 |
| 6/13/2023 | EK | 0.1 | Correspondence with client and JSF regarding revisions to QuickBooks subpoena; review ECF bounce from Elefterakis, Pollak, and Bridda regarding notice of appearance; review ECF bounce from Court with USMJ Order granting letter motion to adjourn conference. | $300.00 | $30.00 |
| 6/14/2023 | EK | 0.1 | Discussion with JSF regarding discovery; update calendared telephonic settlement conference before USMJ | $300.00 | $30.00 |
| 6/15/2023 | EK | 0.1 | Review reply correspondence from JSF regarding telephonic settlement conference; correspondence with | $300.00 | $30.00 |
| 6/16/2023 | EK | 0.1 | Correspondence with court reporter regarding invoice; forward same to AG via email; correspondence with | $300.00 | $30.00 |
| 6/17/2023 | EK | 0.1 | Correspondence with court reporter and AG regarding invoice. | $300.00 | $30.00 |
| 6/19/2023 | JF | 0.1 | Review defendants' opposition to motion to compel | $450.00 | $45.00 |
| 6/19/2023 | EK | 0.1 | Correspondence and discussion with JSF regarding discovery demands; review ECF bounce from opposing | $300.00 | $30.00 |
| 6/20/2023 | EK | 0.3 | Correspondence with JSF regarding discovery; review, revise, and finalize request for production of | $300.00 | $90.00 |
| 6/22/2023 | EK | 0.1 | Correspondence with court reporter and AG regarding invoice; discussion and correspondence with AG | $300.00 | $30.00 |
| 6/23/2023 | EK | 0.1 | Discussion with JSF regarding Defendants' discovery demands and extension; correspondence with client and JSF regarding same; correspondence with USMJ Cho, Roa's counsel, and opposing counsel regarding | $300.00 | $30.00 |
| 6/26/2023 | EK | 0.1 | Review voice message from opposing counsel regarding depositions; correspondence with Roa's counsel | $300.00 | $30.00 |
| 6/27/2023 | EK | 0.1 | Review voice message from opposing counsel; correspondence with opposing counsel regarding discovery; | $300.00 | $30.00 |
| 6/28/2023 | EK | 0.1 | Review voice message from opposing counsel. | $300.00 | $30.00 |
| 6/29/2023 | EK | 0.2 | Conference with opposing counsel regarding depositions and discovery; correspondence with Roa, Roa's | $300.00 | $60.00 |
| 7/5/2023 | EK | 0.1 | Review reply correspondence from Roa regarding telephonic settlement conference. | $300.00 | $30.00 |
| 7/7/2023 | EK | 0.1 | Correspondence with forensic analyst and AG regarding invoices; review voice message from opposing counsel regarding depositions; extensive correspondence with client and JSF regarding deposition | $300.00 | $30.00 |
| 7/8/2023 | EK | 0.1 | Correspondence with all counsel of record regarding depositions; forward same to client and JSF via email; | $300.00 | $30.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 7/10/2023 | EK | 0.2 | Conference and correspondence with Roa's counsel regarding meeting to review discovery; review ECF bounce from Court with USDJ Order denying Elefterakis, Pollak, and Bridda's letter motion for pre-motion | $300.00 | $60.00 |
| 7/11/2023 | EK | 0.2 | Conference with opposing counsel; correspondence with all counsel of record regarding briefing schedule stipulation on Elefterakis, Pollak, and Bridda's motion to dismiss; review ECF bounce from opposing counsel | $300.00 | $60.00 |
| 7/13/2023 | EK | 0.5 | conference with Roa's counsel regarding virtual meeting; calendar and conduct virtual meeting with Roa's counsel regarding discovery; correspondence with Roa's counsel regarding discovery produced; correspondence with Roa's counsel regarding discovery demands; review and revise discovery demands; | $300.00 | $150.00 |
| 7/17/2023 | JF | 0.1 | Review decision | $450.00 | $45.00 |
| 7/17/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ scheduling Order; correspondence with forensic analyst regarding | $300.00 | $30.00 |
| 7/18/2023 | EK | 0.1 | Correspondence with JSF regarding update to calendared telephonic status conference before USMJ Cho; | $300.00 | $30.00 |
| 7/20/2023 | EK | 0.1 | Conference with opposing counsel regarding case. | $300.00 | $30.00 |
| 7/21/2023 | EK | 0.1 | Conference with opposing counsel regarding discovery issues. | $300.00 | $30.00 |
| 7/22/2023 | EK | 0.2 | Calendar motion deadlines for motion to dismiss by Elefterakis, Pollak, and Bridda; review reply correspondence from JSF (x4); update calendared evidentiary hearing; correspondence with client and JSF | $300.00 | $60.00 |
| 7/23/2023 | EK | 0.1 | Correspondence with client and JSF regarding conference; correspondence with forensic analyst regarding | $300.00 | $30.00 |
| 7/24/2023 | JF | 0.5 | Conference call with client and E. Kataev regarding strategy | $450.00 | $225.00 |
| 7/24/2023 | EK | 0.6 | conference with opposing counsel regarding adjournment of hearing and settlement; correspondence and conference with client regarding strategy for hearing, to deal with case in general, and settlement; draft letter motion to adjourn show-cause hearing and telephonic settlement conference, together with request to | $300.00 | $180.00 |
| 7/25/2023 | EK | 0.3 | same to in-person global settlement conference, and adjournment of show-cause hearing; correspondence and conference with opposing counsel regarding joint letter motion; finalize and file same with Court via ECF; review ECF bounce from Court with USMJ Order granting letter motion to adjourn telephonic settlement | $300.00 | $90.00 |
| 7/26/2023 | EK | 0.2 | Correspondence with opposing counsel for Elefterakis, Pollak, and Bridda regarding request for conference; correspondence with client, Roa, Roa's counsel, and JSF regarding same; update calendared in-person global | $300.00 | $60.00 |
| 7/27/2023 | EK | 0.3 | Correspondence and conference with opposing counsel for Elefterakis, Pollak, and Bridda regarding | $300.00 | $90.00 |
| 7/31/2023 | EK | 0.1 | Correspondence with opposing counsel and Roa's counsel regarding deadline to answer. | $300.00 | $30.00 |
| 8/1/2023 | EK | 0.2 | Correspondence with opposing counsel and Roa's counsel regarding Defendants' deadline to answer; forward same to client and JSF via email with correspondence regarding same; correspondence with client | $300.00 | $60.00 |
| 8/2/2023 | EK | 0.1 | Correspondence with opposing counsel and Roa's counsel regarding extension of time to respond to | $300.00 | $30.00 |
| 8/6/2023 | EK | 0.1 | Review reply correspondence from JSF regarding in-person global settlement conference before USMJ Cho. | $300.00 | $30.00 |
| 8/7/2023 | EK | 0.1 | Correspondence with process server and Roa's counsel regarding invoice; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same; correspondence with process server | $300.00 | $30.00 |
| 8/8/2023 | EK | 0.1 | Correspondence with process server regarding invoice; correspondence with client, RFM, and JSF forwarding | $300.00 | $30.00 |
| 8/16/2023 | EK | 0.1 | Discussion with JML regarding process server and billing; correspondence with client, JML, and RFM | $300.00 | $30.00 |
| 8/17/2023 | EK | 0.1 | Correspondence with PS, RFM, RIM, JML, AG, client, and accounting department regarding billing; conference | $300.00 | $30.00 |
| 8/18/2023 | EK | 0.2 | Correspondence with all counsel of record regarding reciprocal agreement to accept service of papers via email; correspondence with all counsel of record regarding motion to dismiss by Elefterakis, Pollak, and | $300.00 | $60.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 8/19/2023 | EK | 0.1 | Correspondence with client, RFM, and JSF forwarding exchange between all counsel of record regarding accepting service via email; correspondence with client, RFM, and JSF regarding strategy to address | $300.00 | $30.00 |
| 8/21/2023 | EK | 0.1 | Remove calendared evidentiary hearing. | $300.00 | $30.00 |
| 9/5/2023 | EK | 0.1 | Correspondence with client regarding conference to discuss settlement strategy. | $300.00 | $30.00 |
| 9/6/2023 | EK | 0.1 | Correspondence with client and JSF regarding meeting to discuss settlement strategy and ex parte settlement | $300.00 | $30.00 |
| 9/7/2023 | EK | 0.4 | Correspondence with client regarding virtual meeting to discuss ex parte settlement letter; correspondence with JSF regarding same; calendar virtual meeting with client; conduct virtual meeting with JSF; draft ex parte | $300.00 | $120.00 |
| 9/8/2023 | EK | 0.2 | Correspondence with counsel for Elefterakis, Pollak, and Bridda regarding extension of briefing schedule; | $300.00 | $60.00 |
| 9/9/2023 | EK | 0.1 | Correspondence with client and JSF regarding stipulation to extend briefing schedule on motion to dismiss by | $300.00 | $30.00 |
| 9/11/2023 | EK | 0.1 | Review ECF bounce from Court with USDJ Order concerning payment to forensic examiner; correspondence | $300.00 | $30.00 |
| 9/12/2023 | EK | 0.1 | Calendar deadline to submit ex parte settlement letter; review reply correspondence from JSF regarding | $300.00 | $30.00 |
| 9/13/2023 | EK | 0.3 | Review and revise ex parte settlement letter; submit same to client and JSF via email; correspondence with client regarding approval for same; finalize and submit same to USMJ Cho via email with correspondence | $300.00 | $90.00 |
| 9/14/2023 | EK | 0.1 | Discussion with RFM regarding billing; correspondence with RFM, client, and accounting department | $300.00 | $30.00 |
| 9/18/2023 | EK | 0.1 | Correspondence with client, JSF, Roa, and Roa's counsel regarding settlement conference preparation; | $300.00 | $30.00 |
| 9/19/2023 | JF | 0.2 | Meeting with E. Kataev regarding settlement conference | $450.00 | $90.00 |
| 9/19/2023 | EK | 0.5 | via email with correspondence regarding same; forward same to client and JSF via email; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding same; correspondence with client, JSF, Roa, and Roa's counsel regarding virtual meeting to prepare for settlement conference; calendar virtual meeting with | $300.00 | $150.00 |
| 9/20/2023 | JF | 6 | Appear for settlement conference | $450.00 | $2,700.00 |
| 9/20/2023 | EK | 2 | Travel time. | $0.00 | $0.00 |
| 9/20/2023 | EK | 3 | Review ECF bounce from Elefterakis, Pollak, and Bridda regarding attendance at settlement conference; meeting with client in advance of settlement conference; correspondence with forensic analyst regarding | $300.00 | $900.00 |
| 9/22/2023 | EK | 0.1 | Revise, finalize, and file consent letter motion for extension of time to file opposition and reply papers for | $300.00 | $30.00 |
| 9/23/2023 | EK | 0.2 | Review ECF bounce from Court with USDJ Order granting consent letter motion for extension of briefing schedule for motion to dismiss by Elefterakis, Pollak, and Bridda; correspondence with forensic analyst | $300.00 | $60.00 |
| 9/24/2023 | EK | 0.3 | Correspondence with client and JSF regarding information necessary for status report concerning forensic analyst; correspondence with client regarding settlement; draft proposed status report and submit same to | $300.00 | $90.00 |
| 9/25/2023 | EK | 0.1 | Correspondence with forensic examiner regarding billing; review ECF bounce from opposing counsel | $300.00 | $30.00 |
| 9/26/2023 | EK | 0.2 | Correspondence with JSF regarding client's settlement discussions with Defendants; correspondence with forensic analyst regarding status report submitted to Court concerning payment for forensic examiner's | $300.00 | $60.00 |
| 9/27/2023 | EK | 0.1 | Correspondence with client and JSF regarding settlement and strategy; correspondence with JSF and counsel | $300.00 | $30.00 |
| 9/28/2023 | EK | 0.1 | Correspondence with client regarding conference with counsel for Elefterakis, Pollak, and Bridda. | $300.00 | $30.00 |
| 9/29/2023 | JF | 0.1 | Conference call with M. Wiener regarding settlement | $450.00 | $45.00 |
| 9/29/2023 | EK | 0.2 | Discussion with JSF regarding conference with counsel for Elefterakis, Pollak, and Bridda; conference with | $300.00 | $60.00 |
| 10/1/2023 | EK | 0.2 | Correspondence and conference with opposing counsel for Elefterakis, Pollak, and Bridda regarding settlement and related issues; correspondence with client and JSF regarding same; correspondence with | $300.00 | $60.00 |
| 10/2/2023 | JF | 0.5 | Conference with E. Kataev; research on transfer of assets after injunction issued | $450.00 | $225.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/2/2023 | EK | 0.6 | correspondence regarding same; correspondence with client, Roa's counsel, and JSF regarding same; submit proposed joint status report to all counsel of record via email with correspondence regarding same; conferences and extensive correspondence with opposing counsel regarding joint status report, settlement, and summary judgment; conference and correspondence with opposing counsel regarding settlement; | $300.00 | $180.00 |
| 10/3/2023 | JF | 0.1 | Conference with E. Kataev regarding settlement | $450.00 | $45.00 |
| 10/3/2023 | EK | 0.4 | Review ECF bounce from Court with USDJ Order regarding refiling of motion to dismiss defamation claim; correspondence with opposing counsel regarding same; forward same to client and JSF via email; | $300.00 | $120.00 |
| 10/5/2023 | EK | 0.3 | Correspondence with client regarding conference; conduct conference with client regarding settlement | $300.00 | $90.00 |
| 10/6/2023 | EK | 0.2 | Conference with opposing counsel regarding settlement and filing of motion; review ECF bounces from | $300.00 | $60.00 |
| 10/7/2023 | EK | 0.2 | Review and update court docket and file; file notice of cross-motion, memorandum of law, and declaration with accompanying exhibits with respect to Defendants' motion to dismiss defamation claim and our notice | $300.00 | $60.00 |
| 10/8/2023 | EK | 0.3 | Correspondence with Roa's counsel regarding refiling of motion to compel discovery; review ECF bounce from opposing counsel with reply in further support of motion to dismiss defamation cause of action; | $300.00 | $90.00 |
| 10/9/2023 | EK | 0.1 | Correspondence with counsel for Elefterakis, Pollak, and Bridda and JSF regarding cross-motion for leave to | $300.00 | $30.00 |
| 10/10/2023 | EK | 0.2 | Correspondence with USMJ Cho, opposing counsel, and Roa's counsel regarding pending discovery motion; correspondence with Roa's counsel regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding settlement; correspondence with client and JSF regarding pending motions. | $300.00 | $60.00 |
| 10/11/2023 | EK | 0.3 | Correspondence with client and JSF regarding settlement with Elefterakis, Pollak, and Bridda as well as opposition to their motion to dismiss; correspondence with client regarding conference; conference with JSF regarding case; conduct conference with client regarding settlement strategy; attempted conference with counsel for Elefterakis, Pollak, and Bridda regarding settlement; correspondence with client regarding same. | $300.00 | $90.00 |
| 10/12/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ scheduling Order; calendar telephonic motion hearing; review reply correspondence from JSF and Roa, respectively, regarding same. | $300.00 | $30.00 |
| 10/13/2023 | EK | 0.1 | Correspondence with all counsel of record regarding discovery; review ECF bounce from opposing counsel | $300.00 | $30.00 |
| 10/17/2023 | EK | 0.5 | Correspondence with JSF regarding discovery and opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss; correspondence with forensic examiner regarding invoices; review ECF bounce from counsel for Elefterakis, Pollak, and Bridda regarding letter concering motion to dismiss; correspondence with JSF regarding same; conference with client regarding same and retainer; prepare and file letter motion for extension of time opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss with Court via ECF; review ECF bounce from Court with USDJ Order granting letter motion for extension of time to file opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss. | $300.00 | $150.00 |
| 10/18/2023 | EK | 3 | opposition; conduct research in aid of opposition; revise and finalize memorandum of law in opposition; submit same to JSF via email with correspondence regarding same; extensive correspondence with SF regarding tables of contents and authorities; correspondence and conference with Roa's counsel regarding discovery; calendar virtual meeting with Roa's counsel to review same; discussion with JSF regarding | $300.00 | $900.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/19/2023 | EK | 0.5 | Correspondence with client, RFM, and JSF regarding payment request by forensic examiner; correspondence with forensic examiner regarding same; conduct virtual meeting with Roa's counsel regarding discovery | $300.00 | $150.00 |
| 10/20/2023 | JF | 0.7 | Review order on TRO and discuss with E. Kataev | $450.00 | $315.00 |
| 10/20/2023 | EK | 0.5 | regarding same; correspondence with client regarding same; review ECF bounces from USDJ with Order granting second Order to show cause for preliminary injunction and motion for contempt; correspondence with JSF regarding same; review firmwide correspondence from JSF, MCM, and JML regarding decision; | $300.00 | $150.00 |
| 10/21/2023 | EK | 0.1 | Calendar in-person status conference before USMJ Cho; review reply correspondence from JSF regarding same; correspondence with client, RFM, and JSF regarding forensic examiner invoices and strategy | $300.00 | $30.00 |
| 10/23/2023 | EK | 0.1 | Correspondence with client, forensic examiner, and JSF regarding payment; correspondence with Roa | $300.00 | $30.00 |
| 10/24/2023 | JF | 0.1 | Email with E. Kataev regarding supplemental brief | $450.00 | $45.00 |
| 10/24/2023 | EK | 0.1 | Correspondence with JSF regarding supplemental briefing. | $300.00 | $30.00 |
| 10/25/2023 | EK | 0.1 | Correspondence with all counsel of record regarding verification for interrogatories. | $300.00 | $30.00 |
| 10/26/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental submission; calendar virtual meeting with client; | $300.00 | $30.00 |
| 10/27/2023 | EK | 0.1 | Correspondence with client's customer regarding case. | $300.00 | $30.00 |
| 10/28/2023 | EK | 0.2 | Conference with client's customer; conference and correspondence with client regarding same and damages | $300.00 | $60.00 |
| 10/29/2023 | EK | 0.1 | Correspondence with client, JSF, and forensic examiner regarding settlement agreement for services | $300.00 | $30.00 |
| 10/30/2023 | EK | 0.1 | Correspondence with client, forensic examiner, and JSF regarding payment. | $300.00 | $30.00 |
| 11/1/2023 | EK | 0.1 | Review ECF bounce from opposing counsel with letter motion to modify injunction concerning contact; correspondence with client, JSF, Roa, and Roa's counsel regarding same; correspondence with client, JSF, | $300.00 | $30.00 |
| 11/2/2023 | JF | 0.1 | Emails with client | $450.00 | $45.00 |
| 11/2/2023 | EK | 0.1 | Extensive correspondence with client, JSF, and Roa regarding additional contempt by Defendants and | $300.00 | $30.00 |
| 11/3/2023 | JF | 1.3 | Meeting with client and E. Kataev regarding motion for fees | $450.00 | $585.00 |
| 11/3/2023 | EK | 1 | virtual meeting with client and JSF regarding supplemental briefing on attorneys' fees and compensatory damages; correspondence with client and JSF regarding same; correspondence with accounting department, RFM, and JSF regarding expenses; calendar deadline to submit supplemental briefing on fees & costs; review | $300.00 | $300.00 |
| 11/7/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ Order granting motion for extension of time for Defendants to comply with USMJ discovery Order; calendar deadline; review reply correspondence from JSF and Roa, | $300.00 | $30.00 |
| 11/8/2023 | EK | 0.1 | Correspondence with client, Roa, and JSF regarding motion for fees and compensatory damages. | $300.00 | $30.00 |
| 11/10/2023 | EK | 0.1 | Review ECF bounce from opposing counsel regarding in-person appearance; correspondence with client, | $300.00 | $30.00 |
| 11/13/2023 | EK | 0.1 | Correspondence with all counsel of record regarding adjournment request; forward same to client, Roa, Roa's counsel, and JSF via email with correspondence regarding same; correspondence with client, Roa, | $300.00 | $30.00 |
| 11/14/2023 | EK | 0.2 | Correspondence with all counsel of record regarding adjournment request; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; | $300.00 | $60.00 |
| 11/15/2023 | EK | 0.1 | Correspondence with client, forensic examiner, and JSF regarding payment; correspondence with forensic examiner regarding client's request to notify court concerning payment plan; forward same to client via email; | $300.00 | $30.00 |
| 11/17/2023 | EK | 0.1 | Correspondence with opposing counsel regarding request to meet-and-confer; forward same to client and JSF via email with correspondence regarding same, settlement, and related issues; correspondence with | $300.00 | $30.00 |
| 11/18/2023 | EK | 0.1 | Review ECF bounce from Elefterakis, Pollak, and Bridda with fully briefed motion to dismiss. | $300.00 | $30.00 |

| Date | Atty | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental submission related to attorney fee application. | $300.00 | $30.00 |
| 11/20/2023 | EK | 0.1 | Conference with Roa's counsel regarding discovery; review voice message from opposing counsel; | $300.00 | $30.00 |
| 11/21/2023 | EK | 0.2 | Conference with client regarding case; review voice message from opposing counsel; correspondence with client and JSF regarding supplemental motion concerning attorneys' fees; correspondence with client, JSF, | $300.00 | $60.00 |
| 11/22/2023 | EK | 0.1 | Correspondence with opposing counsel regarding conference to discuss settlement. | $300.00 | $30.00 |
| 11/23/2023 | EK | 0.1 | Correspondence with client and JSF regarding NYSDOL investigation; correspondence with RFM and JSF | $300.00 | $30.00 |
| 11/24/2023 | EK | 0.2 | Correspondence with RFM and JSF regarding annual retainer; revise and resubmit same to RFM; discussion | $300.00 | $60.00 |
| 11/25/2023 | EK | 0.1 | Correspondence with opposing counsel regarding settlement. | $300.00 | $30.00 |
| 11/27/2023 | EK | 0.1 | Conference with opposing counsel regarding settlement; extensive correspondence with client and JSF | $300.00 | $30.00 |
| 11/28/2023 | EK | 0.1 | Conference with Roa's counsel regarding letter motion for extension of time to complete discovery. | $300.00 | $30.00 |
| 11/29/2023 | EK | 0.1 | Correspondence with client and JSF regarding meeting to review supplemental motion for attorneys' fees; | $300.00 | $30.00 |
| 11/30/2023 | EK | 0.1 | Conference and correspondence with Roa's counsel regarding discovery and extension request; | $300.00 | $30.00 |
| 12/1/2023 | EK | 0.2 | Correspondence with client and JSF regarding meeting to prepare supplemental submission. | $300.00 | $60.00 |
| 12/2/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental motion papers and virtual meeting to discuss | $300.00 | $30.00 |
| 12/3/2023 | EK | 0.1 | Correspondence with client and JSF regarding virtual meeting to prepare supplemental response. | $300.00 | $30.00 |
| 12/4/2023 | EK | 0.2 | Conference with client regarding case; review voice message from opposing counsel regarding settlement; correspondence with opposing counsel regarding same; forward same to client and JSF via email; | $300.00 | $60.00 |
| 12/5/2023 | EK | 0.1 | Correspondence with client regarding conference; conduct conference with client regarding case and next | $300.00 | $30.00 |
| 12/6/2023 | EK | 0.5 | Correspondence and conference with Roa's counsel regarding discovery demands; meeting with Roa's counsel regarding same; review and revise responses and objections to discovery demands; correspondence | $300.00 | $150.00 |
| 12/7/2023 | EK | 0.3 | Draft joint letter motion for extension of time to complete discovery; submit same to all counsel of record via email with correspondence regarding same; correspondence with all counsel of record regarding same; | $300.00 | $90.00 |
| 12/8/2023 | EK | 0.6 | discovery; conduct virtual meeting with client regarding supplemental letter motion for attorneys' fees for contempt; compile evidence; draft template of same; calendar internal deadline to submit supplemental letter motion; review reply correspondence from JSF regarding same; discussion with JSF regarding same; | $300.00 | $180.00 |
| 12/8/2023 | EK | 0.6 | discovery; conduct virtual meeting with client regarding supplemental letter motion for attorneys' fees for contempt; compile evidence; draft template of same; calendar internal deadline to submit supplemental letter motion; review reply correspondence from JSF regarding same; discussion with JSF regarding same; | $300.00 | $180.00 |
| 12/10/2023 | EK | 0.1 | Correspondence with all counsel of record regarding joint letter motion for extension of time to complete | $300.00 | $30.00 |
| 12/11/2023 | EK | 0.1 | Correspondence with Roa's counsel regarding joint letter motion for extension of time to complete discovery. | $300.00 | $30.00 |
| 12/12/2023 | EK | 0.2 | Finalize and file joint letter motion for extension of time to complete discovery; correspondence with Roa's counsel regarding same; review ECF bounce from Court with USMJ Order granting joint letter motion for | $300.00 | $60.00 |
| 12/14/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental motion for attorneys' fees. | $300.00 | $30.00 |
| 12/17/2023 | EK | 0.5 | Correspondence with client and JSF regarding supplemental motion papers for attorneys' fees; begin drafting | $300.00 | $150.00 |
| 12/18/2023 | JF | 0.5 | Review and revise motion for fees | $450.00 | $225.00 |
| 12/18/2023 | EK | 4.3 | Continue to review and revise letter motion for attorneys' fees in relation to contempt motion; conduct research in support of same; finalize and submit letter motion for attorneys' fees to client and JSF via email | $300.00 | $1,290.00 |
| 12/19/2023 | JF | 0.4 | Review and revise motion for fees | $450.00 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/2023 | EK | 3.3 | Continue to review and revise letter motion for attorneys' fees in relation to contempt motion; review and redact billing entries for Levi; submit same to client and JSF via email with correspondence regarding same; review and redact billing entries for Eliyahu; submit same to client and JSF via email with correspondence regarding same; submit revised letter motion for attorneys' fees to client, Roa, Roa's counsel, and JSF via email with correspondence regarding same; revise and resubmit same to client, Roa, Roa's counsel, and JSF via email with correspondence regarding same; correspondence with client and JSF regarding declarations; review reply correspondence from JSF with revisions to letter motion for attorneys' fees; conference and correspondence with JSF regarding declaration in support of motion for fees; correspondence with Roa's counsel regarding letter motion for attorneys' fees; correspondence with client regarding biographies for declaration; compile all exhibits; draft declaration of Daniella Levi; submit same to client and JSF via email with correspondence regarding same; review reply correspondence from client with revisions to declaration; correspondence with client and JSF regarding same; draft declaration of Eliyahu Levi in support; submit same to client and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding same; draft declarations of Felsen and Kataev; submit same to client and JSF via email; review reply correspondence from JSF with revisions to Felsen declaration; correspondence with client regarding final declarations; finalize and file letter motion for attorneys' fees with Court via ECF; finalize and file declaration of Daniella Levi in support and all accompanying exhibits with Court via ECF; finalize and file declaration of Eliyahu Levi in support with Court via ECF; finalize and file Felsen declaration in support with Court via ECF; finalize and file Kataev declaration in support with Court via ECF; correspondence with client and JSF regarding error in declaration. | $300.00 | $990.00 |
| 12/20/2023 | EK | 0.1 | Correspondence with client and JSF regarding motion for prejudgment attachment; correspondence with JSF regarding same; correspondence with NMK and JSF regarding renewed motion; conference with client regarding status of case. | $300.00 | $30.00 |
| 12/21/2023 | EK | 0.1 | Correspondence with all counsel of record regarding Elefterakis, Pollak, and Bridda letter motion to adjourn conference and consent for same; correspondence with client and JSF regarding same; review ECF bounce | $300.00 | $30.00 |
| 1/2/2024 | EK | 0.1 | Correspondence with Roa's counsel regarding pending letter motion to adjourn conference. | $300.00 | $30.00 |

| Date | Initials | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 1/3/2024 | EK | 0.2 | Review ECF bounce from Court with USMJ Order granting consent letter motion to adjourn conference; correspondence with JSF regarding conflict for same; conference with client regarding same. | $300.00 | $60.00 |
| 1/7/2024 | EK | 0.1 | Correspondence with JSF regarding preparation for conference before USMJ Cho. | $300.00 | $30.00 |
| 1/8/2024 | NK | 1 | Participated in meeting with Jamie and Emanuel to discuss the case and drafting a letter motion to the Magistrate Judge requesting attachment of defendants' New York property; began researching case law re: pre-judgment attachment | $375.00 | $375.00 |
| 1/8/2024 | JF | 1.3 | Meeting with E. Kataev in preparation for court conference; meeting with client | $450.00 | $585.00 |
| 1/8/2024 | EK | 1 | Discussion and meeting with JSF to prepare for status conference; conference with client regarding virtual meeting to review same; calendar virtual meeting with client and JSF; review reply correspondence from JSF regarding same; conduct virtual meeting with client regarding case; correspondence with NMK and JSF regarding meeting; calendar meeting with NMK and JSF; review reply correspondence from NMK and JSF, respectively, regarding same; conduct meeting with NMK and JSF regarding renewed motion for prejudgment attachment; correspondence with forensic analyst regarding payment; correspondence with JSF regarding discovery (x2); correspondence with client, JSF, and NMK regarding Defendants' discovery demands; calendar telephonic status conference before USMJ Cho; review reply correspondence from JSF regarding same; correspondence with client and JSF regarding expert discovery; correspondence with client, JSF, and NMK regarding strategy with respect to pursuit of discovery; correspondence with client regarding NMK; forward same to JSF via email. | $325.00 | $325.00 |
| 1/9/2024 | NK | 0.7 | Continued researching case law in support of the letter motion for pre-judgment attachment, then conferred with Emanuel about same | $375.00 | $262.50 |
| 1/9/2024 | JF | 0.4 | Appear for court conference; update E. Kataev regarding same | $450.00 | $180.00 |
| 1/9/2024 | EK | 0.2 | Discussion with NMK regarding case and research; correspondence and discussion with JSF regarding status conference; review and accept calendared conference; review and accept calendared deadline; update | $300.00 | $60.00 |

| Date | | | Description | | |
|---|---|---|---|---|---|
| 1/10/2024 | EK | 0.2 | Correspondence with USMJ Cho and all counsel of record regarding virtual conference details; correspondence with JSF regarding same; review ECF bounce from Court with USMJ Order; correspondence with forensic analyst regarding payment status; correspondence with client, JSF, and NMK regarding same; correspondence with JSF regarding virtual conference; update calendared virtual conference. | $325.00 | $65.00 |
| 1/16/2024 | EK | 0.3 | Correspondence with client regarding ex parte settlement statement; correspondence with JSF regarding | $325.00 | $97.50 |
| 1/17/2024 | JF | 1.2 | Meeting with E. Kataev; meeting with client and E. Kataev to discus settlement conference and C. Roa; review | $450.00 | $540.00 |
| 1/17/2024 | EK | 0.8 | Draft ex parte settlement letter; submit same to client and JSF via email; review reply correspondence from JSF with revisions to same; correspondence with client and JSF regarding virtual meeting to review and revise same; calendar virtual meeting with client and JSF; review reply correspondence from JSF and client, respectively, regarding same; conduct virtual meeting with client and JSF regarding ex parte settlement letter and Roa; review, revise, and finalize ex parte settlement letter; submit same to USMJ Cho via email with correspondence regarding same; forward same to client and JSF via email. | $325.00 | $260.00 |
| 1/18/2024 | JF | 0.8 | Review defendants' opposition to motion for fees; review rules regarding reply brief; email with client and E. Kataev | $450.00 | $360.00 |
| 1/18/2024 | EK | 0.4 | Review ECF bounce from opposing counsel with opposition to motion for attorneys' fees; extensive correspondence with client and JSF regarding same and reply in further support; correspondence with opposing counsel regarding motion; correspondence with client regarding arguments on reply. | $325.00 | $130.00 |
| 1/19/2024 | EK | 0.1 | Conference with Roa's counsel regarding case. | $325.00 | $32.50 |
| 1/23/2024 | EK | 0.2 | Correspondence with opposing counsel and JSF regarding briefing schedule for reply and sur-reply; correspondence with client and JSF regarding same; correspondence with RFM and accounting department regarding billing; correspondence with client regarding same; review voice message from opposing counsel; conference with opposing counsel regarding briefing schedule; correspondence with client and JSF regarding virtual settlement conference; conference with prospective substitute counsel for Roa. | $300.00 | $60.00 |
| 1/24/2024 | JF | 3 | Appear for mediation; email regarding financial records | $450.00 | $1,350.00 |
| 1/24/2024 | EK | 1 | Conference with client regarding substitute counsel for Roa; conduct virtual settlement conference before USMJ Cho; | $325.00 | $325.00 |
| 1/25/2024 | JF | 2.1 | Draft renewed motion for attachment; email opposing counsel for financial records for mediation | $450.00 | $945.00 |
| 1/26/2024 | JF | 3.6 | Begin drafting reply in further support of motion for fees | $450.00 | $1,620.00 |

| 1/27/2024 | JF | 0.1 | Review court order and email with client regaridng same | $450.00 | $45.00 |
|---|---|---|---|---|---|
| 1/29/2024 | JF | 0.2 | Email with client | $450.00 | $90.00 |
| 1/30/2024 | JF | 0.2 | Call with opposing counsel and email client regarding settlement | $450.00 | $90.00 |
| 2/7/2024 | JF | 0.9 | Call with client; draft letter to court; review opposition to motion for attachment; email with client regarding | $450.00 | $405.00 |
| 2/8/2024 | JF | 0.1 | Email with client regarding reply in support of motion for attachment | $450.00 | $45.00 |
| 2/22/2024 | JF | 2 | Review Order; draft affidavit pursuant to Order | $450.00 | $900.00 |
| 2/23/2024 | JF | 4.2 | Call with C. Roa and email with client about Staten Island home; draft motion; conference with client to discuss hearing | $450.00 | $1,890.00 |
| 2/27/2024 | JF | 1.2 | Review opposition to motion for attachment; draft reply | $450.00 | $540.00 |
| 2/28/2024 | JF | 0.3 | Finalize and file reply in further support of motion for attachment | $450.00 | $135.00 |
| 2/29/2024 | JF | 0.1 | File bond | $450.00 | $45.00 |
| 2/29/2024 | JF | 0.3 | Review decision and communicate with client regarding same; file bond | $450.00 | $135.00 |
| 3/1/2024 | JF | 0.1 | Review Safa declaration | $450.00 | $45.00 |
| 3/4/2024 | JF | 0.4 | Email with client regarding hearing | $450.00 | $180.00 |
| 3/5/2024 | JF | 1.7 | Review Carlos' email regarding contempt; draft contempt motion regarding Gucciardo Law Firm PLLC | $450.00 | $765.00 |
| 3/6/2024 | JF | 1 | Prepare for and appear for call with client to prepare for evidentiary hearing | $450.00 | $450.00 |
| 3/6/2024 | JF | 1.2 | Review defendants' response to motion for contempt; draft reply | $450.00 | $540.00 |
| 3/6/2024 | JF | 0.4 | Finalize and file letter regarding contempt | $450.00 | $180.00 |
| 3/11/2024 | JF | 2.1 | Review order and communicate with client regarding same; review motion for reconsideration and call with | $450.00 | $945.00 |
| 3/12/2024 | JF | 0.3 | Email with client regarding settlement; draft email to opposing counsel regaridng settlement | $450.00 | $135.00 |
| 3/13/2024 | JF | 0.3 | Call with client and E. Kataev regarding settlement | $450.00 | $135.00 |
| 3/15/2024 | JF | 1.1 | Draft email to opposing counsel regarding properties and settlement | $450.00 | $495.00 |
| 3/15/2024 | JF | 0.3 | Review additional motion for reconsideration and email with client regarding same | $450.00 | $135.00 |
| 3/18/2024 | JF | 6.2 | Draft opposition to motions for reconsideration; call with E. Kataev; review decision | $450.00 | $2,790.00 |
| 3/19/2024 | JF | 0.2 | Revise opposition to motions for reconsideration | $450.00 | $90.00 |
| 3/20/2024 | JF | 0.5 | Review revisions to opposition to motion for reconsideration and finalize and file | $450.00 | $225.00 |
| 3/21/2024 | JF | 1.8 | Call with client and E. Kataev to strategize for hearing and discuss subpoenas; draft supplemental letter to court | $450.00 | $810.00 |
| 3/22/2024 | JF | 1.4 | Draft subpoenas | $450.00 | $630.00 |
| 3/22/2024 | JF | 0.2 | Finalize and file supplemental letter; review defendants' letter to court | $450.00 | $90.00 |
| 3/26/2024 | JF | 0.3 | Review and revise subpoenas and email with C. Roa regarding same | $450.00 | $135.00 |
| 3/30/2024 | JF | 0.1 | Email regarding Lumina | $450.00 | $45.00 |
| 4/2/2024 | JF | 0.2 | Review subpoenas | $450.00 | $90.00 |
| 4/3/2024 | JF | 0.7 | Revise subpoenas | $450.00 | $315.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/2024 | JF | 0.6 | Finalize subpoenas | $450.00 | $270.00 |
| 4/9/2024 | JF | 0.6 | Calls and emails regarding subpoenas | $450.00 | $270.00 |
| 4/10/2024 | JF | 0.8 | Call regarding subpoenas; emails with client; review IME reports; draft subpoena | $450.00 | $360.00 |
| 4/11/2024 | JF | 1 | Draft preservation letter; call regarding subpoena served on law firm; meeting with client and E. Kataev | $450.00 | $450.00 |
| 4/12/2024 | JF | 0.1 | Call with law firm regarding served subpoena | $450.00 | $45.00 |
| 4/15/2024 | JF | 3.1 | Review Order; draft affidavit in compliance with order; call with opposing counsel regarding discovery; call | $450.00 | $1,395.00 |
| 4/15/2024 | JF | 0.1 | Revise godaddy subpoena | $450.00 | $45.00 |
| 4/16/2024 | JF | 0.5 | Revise letter requesting extension of discovery; call and emails regarding subpoenas | $450.00 | $225.00 |
| 4/16/2024 | JF | 0.4 | Email Gucciardo; email regarding IMES and Liddie | $450.00 | $180.00 |
| 4/17/2024 | JF | 0.6 | Calls regarding subpoenas | $450.00 | $270.00 |
| 4/18/2024 | JF | 0.8 | Review subpoena responses; calls regarding subpoenas; review C. Roa's chart; call with client | $450.00 | $360.00 |
| 4/19/2024 | JF | 3.1 | Email regarding subpoenas; conference with client and E. Kataev | $450.00 | $1,395.00 |
| 4/21/2024 | JF | 1.7 | Meeting with client and E. Kataev | $450.00 | $765.00 |
| 4/22/2024 | JF | 1 | Emails and review of subpoena responses | $450.00 | $450.00 |
| 4/23/2024 | JF | 0.6 | Send out subpoena; calls regarding subpoenas; prepare subpoenas for service | $450.00 | $270.00 |
| 4/25/2024 | JF | 0.5 | Review subpoena responses; review Order | $450.00 | $225.00 |
| 4/26/2024 | JF | 0.2 | Review subpoena responses | $450.00 | $90.00 |
| 4/27/2024 | JF | 0.1 | Review emails regarding subpoenas | $450.00 | $45.00 |
| 4/29/2024 | JF | 1.6 | Call with client and E. Kataev regarding supplemental declaration | $450.00 | $720.00 |
| 5/1/2024 | JF | 2.5 | Call with client to discuss submission of supplemental declaration | $450.00 | $1,125.00 |
| 5/1/2024 | JF | 0.7 | Review IME reports; review and revise declaration | $450.00 | $315.00 |
| 5/2/2024 | JF | 4.1 | Conference calls to discuss supplemental declaration; call with attorney regarding subpoena | $450.00 | $1,845.00 |
| 5/3/2024 | JF | 2.2 | Call to discuss supplemental declaration; revise opposition to motion to contact customers; review order; | $450.00 | $990.00 |
| 5/6/2024 | JF | 3.6 | Review motion for reconsideration and draft opposition; calls with client; revise certification of business | $450.00 | $1,620.00 |
| 5/7/2024 | JF | 0.3 | Review Order and call with client regarding same | $450.00 | $135.00 |
| 5/8/2024 | JF | 0.2 | Email regarding subpoenas | $450.00 | $90.00 |
| 5/10/2024 | JF | 2.2 | Email with client; review chart from C. Roa; call with client to discuss hearing | $450.00 | $990.00 |
| 5/11/2024 | JF | 3 | Review Liddie testimony and email with client regarding same; prepare hearing questions | $450.00 | $1,350.00 |
| 5/13/2024 | JF | 1.6 | Prepare for hearing; all with Gucciardo | $450.00 | $720.00 |
| 5/14/2024 | JF | 1.4 | Meeting with client to prepare for hearing | $450.00 | $630.00 |
| 5/14/2024 | JF | 0.2 | Prepare for hearing | $450.00 | $90.00 |
| 5/15/2024 | JF | 0.9 | Revise subpoena to Giant Partners; file witness and exhibit list; prepare for hearing | $450.00 | $405.00 |
| 5/16/2024 | JF | 3.5 | Draft letter objecting to use of declarations at hearing; prep for hearing | $450.00 | $1,575.00 |
| 5/17/2024 | JF | 0.5 | Prep for hearing | $450.00 | $225.00 |
| 5/17/2024 | JF | 4.2 | Prepare for hearing; meeting with client; review Order; draft motion to depose Giant Partner and review opposition | $450.00 | $1,890.00 |
| 5/18/2024 | JF | 2.2 | Conference with client to prepare for hearing | $450.00 | $990.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2024 | JF | 0.1 | Email regarding Giant Partner deposition | $450.00 | $45.00 |
| 5/19/2024 | JF | 3.3 | Hearing prep with client | $450.00 | $1,485.00 |
| 5/21/2024 | JF | 1.8 | Hearing prep with client | $450.00 | $810.00 |
| 5/23/2024 | JF | 2.5 | Hearing prep | $450.00 | $1,125.00 |
| 5/24/2024 | JF | 5.1 | Hearing prep | $450.00 | $2,295.00 |
| 5/27/2024 | JF | 9.2 | Revise outlines; meeting with client to prepare for hearing | $450.00 | $4,140.00 |
| 5/28/2024 | JF | 7.7 | Prepare for hearing; draft letter to court | $450.00 | $3,465.00 |
| 5/29/2024 | JF | 10.8 | Appear for hearing | $450.00 | $4,860.00 |
| 5/31/2024 | JF | 0.2 | Email with client; review closing | $450.00 | $90.00 |
| 6/3/2024 | JF | 0.4 | Call with Giant Partners' counsel | $450.00 | $180.00 |
| 6/4/2024 | JF | 2.9 | Meeting to discuss Giant Partners deposition | $450.00 | $1,305.00 |
| 6/6/2024 | JF | 0.2 | Strategy call with client | $450.00 | $90.00 |
| 6/7/2024 | JF | 0.6 | Listen to GP and Safa meeting; email with client | $450.00 | $270.00 |
| 6/14/2024 | JF | 0.7 | Review and revise reply in further support of Liddie TRO | $450.00 | $315.00 |
| 6/15/2024 | JF | 1.3 | Conference to discuss TRO | $450.00 | $585.00 |
| 6/16/2024 | JF | 0.5 | Revise TRO | $450.00 | $225.00 |
| 6/18/2024 | JF | 1.6 | Review and revise TRO brief | $450.00 | $720.00 |
| 6/19/2024 | JF | 3.8 | Draft motion to seal; emails/texts with client | $450.00 | $1,710.00 |
| 6/25/2024 | JF | 0.1 | Draft subpoena | $450.00 | $45.00 |
| 6/26/2024 | JF | 7.5 | Draft reply in further support of TRO against Liddie | $450.00 | $3,375.00 |
| 6/27/2024 | JF | 0.1 | Call with forensic | $450.00 | $45.00 |
| 6/28/2024 | JF | 0.2 | Call with client and E. Kataev | $450.00 | $90.00 |
| 7/2/2024 | JF | 0.3 | Communications with client and  draft letter to court regarding hearing | $450.00 | $135.00 |
| 7/3/2024 | JF | 2.9 | Review file in preparation of hearing; research case-ending sanctions; email with client; conference with | $450.00 | $1,305.00 |
| 7/9/2024 | JF | 2.2 | Conference with client to strategize for hearing | $450.00 | $990.00 |
| 7/10/2024 | JF | 1.7 | Digest hearing transcript | $450.00 | $765.00 |
| 7/11/2024 | JF | 1.5 | Review Safa testimony and draft summary | $450.00 | $675.00 |
| 7/12/2024 | JF | 3 | Review and summarize Safa's testimony | $450.00 | $1,350.00 |
| 7/15/2024 | JF | 0.6 | Review subpoena; review Warner's subpoena response | $450.00 | $270.00 |
| 7/16/2024 | JF | 0.5 | Calls with E. Kataev and Subin and with client regarding Subin subpoena | $450.00 | $225.00 |
| 7/18/2024 | JF | 4 | Email with opposing counsel regarding subpoena; prepare for hearing; revise closing; research attachment; | $450.00 | $1,800.00 |
| 7/19/2024 | JF | 0.1 | Email with K. Charrington | $450.00 | $45.00 |
| 7/22/2024 | JF | 2.1 | Conference wit client to prepare for hearing; review file in preparation for hearing; research attorneys fees | $450.00 | $945.00 |
| 7/23/2024 | JF | 0.1 | Review letter to Subin | $450.00 | $45.00 |
| 7/25/2024 | JF | 0.2 | Communications with client regarding order; call with K. Charrington | $450.00 | $90.00 |
| 7/26/2024 | JF | 2.2 | Meeting with client to prepare for hearing | $450.00 | $990.00 |
| 7/28/2024 | JF | 1.5 | Review Liddie's subpoena response; prepare for hearing; revise closing | $450.00 | $675.00 |
| 7/29/2024 | JF | 12.5 | Prepare for and appear for hearing; conference with client and E. Kataev to discuss strategy | $450.00 | $5,625.00 |

| Date | Init. | Hrs | Description | Rate | Amount |
|---|---|---|---|---|---|
| 7/30/2024 | JF | 0.1 | Review order and email client | $450.00 | $45.00 |
| 8/1/2024 | JF | 0.2 | Call with Giant Partner | $450.00 | $90.00 |
| 8/5/2024 | JF | 0.8 | Meeting with Giant Partners; call with client | $450.00 | $360.00 |
| 8/6/2024 | JF | 0.9 | Draft exhibit list | $450.00 | $405.00 |
| 8/7/2024 | JF | 2.6 | Conference with Giant Partners; research 2 party consent; email regarding Liddie subpoena deficiencies in response | $450.00 | $1,170.00 |
| 8/9/2024 | JF | 2.8 | Research recordings under CA law; conference with Giant Partners; conference with client and E. Kataev | $450.00 | $1,260.00 |
| 8/12/2024 | JF | 0.3 | Review file regarding exhibit list; draft letter to court requesting extension of time | $450.00 | $135.00 |
| 8/14/2024 | JF | 0.3 | Draft and file affidavit of service on Giant Partners; texts with client | $450.00 | $135.00 |
| 8/22/2024 | JF | 0.2 | Email K. Charrington regarding deficiencies in subpoena response | $450.00 | $90.00 |
| 8/22/2024 | JF | 0.2 | Email K. Charrington regarding deficiencies in subpoena response | $450.00 | $90.00 |
| 8/26/2024 | JF | 1.2 | Review defendants' submission to court regarding assets; draft letter to court regarding misrepresentations | $450.00 | $540.00 |
| 8/27/2024 | JF | 1.2 | Review court order; communications regarding formal motion; draft Rule 11 notice of motion and letter to | $450.00 | $540.00 |
| 8/28/2024 | JF | 0.7 | Listen to recordings; draft notice of motion and Rule 11 motion | $450.00 | $315.00 |
| 9/3/2024 | JF | 0.2 | Draft letter to court identifying hearing ehibits | $450.00 | $90.00 |
| 9/4/2024 | JF | 1.9 | Draft rule 11 motion | $450.00 | $855.00 |
| 9/6/2024 | JF | 0.8 | Call with opposing counsel regarding discovery deficiencies; review response to Rule 11 letter | $450.00 | $360.00 |
| 9/13/2024 | JF | 0.4 | Conference with E. Kataev; call with K. Charrington | $450.00 | $180.00 |
| 9/16/2024 | JF | 4.1 | Review discovery; call and email with buyer's attorney; revise motion for sanctions and motion to compel | $450.00 | $1,845.00 |
| 9/17/2024 | JF | 4.2 | Revise motions for sanctions and motion to compel; draft subpoenas; call with E. Kataev; revise subpoena | $450.00 | $1,890.00 |
| 9/19/2024 | JF | 0.2 | Email regarding transcript; email with Masullo attorney | $450.00 | $90.00 |
| 9/23/2024 | JF | 2.9 | Conference with Giant Partners to prepare for hearing; review hearing outline | $450.00 | $1,305.00 |
| 9/24/2024 | JF | 1.2 | Prepare for hearing; review defendants' opposition to motion to compel | $450.00 | $540.00 |
| 9/25/2024 | JF | 6.4 | Prepare for and appear at contempt hearing; review decision granting attorneys fees and call with client | $450.00 | $2,880.00 |
| 9/26/2024 | JF | 1.4 | Finalize and file motion for sanctions; email correspondence regarding hearing transcript | $450.00 | $630.00 |
| 9/27/2024 | JF | 0.5 | Review transcript | $450.00 | $225.00 |
| 9/28/2024 | JF | 2.3 | Draft post-hearing brief | $450.00 | $1,035.00 |
| 9/30/2024 | JF | 0.5 | Review decision on Eleferatkis motion to dismiss and communications with client regarding same | $450.00 | $225.00 |
| 10/4/2024 | JF | 2.6 | Draft closing argument | $450.00 | $1,170.00 |
| 10/7/2024 | JF | 0.2 | Review and revise motion for reconsideration | $450.00 | $90.00 |
| 10/9/2024 | JF | 0.4 | Review and revise motion for reconsideration; review file for subpoenas | $450.00 | $180.00 |
| 10/14/2024 | JF | 1 | Draft closing | $450.00 | $450.00 |
| 10/15/2024 | JF | 5.3 | Review Elefterakis Answer; email regarding settlement and subpoena; draft closing; daft motion to compel | $450.00 | $2,385.00 |
| 10/16/2024 | JF | 0.7 | Draft subpoena to real estate attorneys and Warner; draft letter to court requesting additional pages; revise | $450.00 | $315.00 |
| 10/17/2024 | JF | 0.7 | Listen to recording with M. Purficati; revise and file motion to compel; update closing | $450.00 | $315.00 |
| 10/18/2024 | JF | 0.2 | Review Court Order and draft declaration of service | $450.00 | $90.00 |
| 10/21/2024 | JF | 3.5 | Prepare exhibits; call with E. Katatev; review plaintiff's opposition to motion for sanctions and begin drafting | $450.00 | $1,575.00 |

| Date | | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2024 | JF | 5 | Communications with client regarding subpoenas; revise closing brief; draft reply in further support of motion | $450.00 | $2,250.00 |
| 10/23/2024 | JF | 0.1 | Draft settlement proposal to Elefterakis | $450.00 | $45.00 |
| 10/24/2024 | JF | 0.2 | Prepare exhibits | $450.00 | $90.00 |
| 10/24/2024 | JF | 0.4 | Conference with E. Kataev; finalize closing argument; review Court Order | $450.00 | $180.00 |
| 10/25/2024 | JF | 1.7 | Finalize and reply closing argument and exhibits; review defendants and Liddie's closing | $450.00 | $765.00 |
| 10/28/2024 | JF | 0.4 | Revise reply in further support of motion for reconsideration; texts with client | $450.00 | $180.00 |
| 10/29/2024 | JF | 4.5 | Draft closing reply | $450.00 | $2,025.00 |
| 10/30/2024 | JF | 0.8 | Draft reply closing | $450.00 | $360.00 |
| 11/1/2024 | JF | 4.5 | Complete first draft of reply for closing for motion for contempt | $450.00 | $2,025.00 |
| 11/4/2024 | JF | 0.8 | Draft letter to court regarding observers' contempt; review order on motion for reconsideration | $450.00 | $360.00 |
| 11/5/2024 | JF | 0.1 | Review Liddie's closing reply | $450.00 | $45.00 |
| 11/6/2024 | JF | 0.3 | Draft declaration for reply closing | $450.00 | $135.00 |
| 11/7/2024 | JF | 2.1 | Revise closing for contempt motion | $450.00 | $945.00 |
| 11/8/2024 | JF | 1 | Finalize reply closing for motion for contempt; conference with E. Kataev regarding same | $450.00 | $450.00 |
| 11/14/2024 | JF | 1.1 | Review file regarding motion to compel; conference with E. Kataev; conference with opposing counsel; draft | $450.00 | $495.00 |
| 11/15/2024 | JF | 0.5 | Strategy conference with client and E. Kataev | $450.00 | $225.00 |
| 11/18/2024 | JF | 0.6 | Research and draft judgment and letter to court | $450.00 | $270.00 |
| 11/20/2024 | JF | 0.3 | Strategy call with client | $450.00 | $135.00 |
| 11/21/2024 | JF | 0.2 | Review documents; call with opposing counsel | $450.00 | $90.00 |
| 11/22/2024 | JF | 0.2 | Review Elefterakis discovery demands and email client regarding same | $450.00 | $90.00 |
| 11/27/2024 | JF | 0.4 | Review Companion's invoices; emails and texts with client regarding same; research | $450.00 | $180.00 |
| 12/2/2024 | JF | 3 | Call with client; draft motion for judgment | $450.00 | $1,350.00 |
| 12/13/2024 | JF | 0.1 | Email regarding discovery | $450.00 | $45.00 |
| 12/23/2024 | JF | 1.5 | Review opposition to motion for entry of judgment and draft reply | $450.00 | $675.00 |
| 12/31/2024 | JF | 0.2 | Finalize motion for judgment; review Liddie's subpoena response | $450.00 | $90.00 |
| 1/17/2025 | JF | 0.2 | Review Order; draft declaration of service; send Order to non-parties | $450.00 | $90.00 |
| 1/20/2025 | JF | 0.4 | Review and revise document demands for Elefterakis; review and revise status report letter | $450.00 | $180.00 |
| 2/3/2025 | JF | 0.2 | Review deficiency letter and email client regarding same | $450.00 | $90.00 |
| 2/7/2025 | JF | 0.2 | Call with E. Kataev regarding court conference | $450.00 | $90.00 |
| 2/14/2025 | JF | 0.1 | Review Order and file affidavit of service | $450.00 | $45.00 |
| 2/27/2025 | JF | 0.5 | Prepare and re-serve subpoenas and file affidavit of service; draft letter to court regarding same | $450.00 | $225.00 |
| 3/14/2025 | JF | 0.1 | Draft letter to court regarding contempt by observers | $450.00 | $45.00 |
| 3/20/2025 | JF | 0.8 | Email and research regarding whether defendants can identify 30b6 witness | $450.00 | $360.00 |
| 3/24/2025 | JF | 1.5 | Review docket and email client regarding open motions | $450.00 | $675.00 |
| 3/25/2025 | JF | 0.4 | File affidavit of service; review Court Orders; email with E. Kataev; email client regarding court order | $450.00 | $180.00 |
| 3/26/2025 | JF | 1.2 | Emails and research regarding Vito's new venture; email with BRG; review motion for judgment in preparation | $450.00 | $540.00 |
| 3/27/2025 | JF | 0.7 | Emails and texts with client; research Rule 16(f) motion | $450.00 | $315.00 |
| 3/31/2025 | JF | 1.3 | Conference with client and E. Kataev to prepare for hearing | $450.00 | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/2025 | JF | 0.7 | Review decision; text with client; call with K. Charrington | $450.00 | $315.00 |
| 4/2/2025 | JF | 1.8 | Revise and file pre-motion conference letter; prepare for and appear for court conference | $450.00 | $810.00 |
| 4/3/2025 | JF | 1 | Emails, texts and calls with client regarding settlement; review order; call and email with K. Charrington | $450.00 | $450.00 |
| 4/7/2025 | JF | 1.4 | Conference with client and E/.Kataev | $450.00 | $630.00 |
| 4/8/2025 | JF | 0.5 | Call with client; remails regarding settlement | $450.00 | $225.00 |
| 4/9/2025 | JF | 0.7 | Calls and emails regarding settlement with Liddie | $450.00 | $315.00 |
| | | 435.3 | | | $179,247.50 |