# EXHIBIT C

| Date | Initials | | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/14/2022 | EK | | 1 | Meeting with client regarding claims against competitor and mole employee; correspondence with RFM regarding same; correspondence with client regarding sales by customer over the years; correspondence with client regarding compensation paid to Rosenblatt (x2); correspondence with client regarding employment agreement for incoming and outgoing key employees; conference with private investigator; conference with client; correspondence with private investigator and client regarding case. | 1 | 300 | $300.00 |
| 2/15/2022 | EK | | 0.6 | Draft retainer and submit same to RFM; discussion with RFM regarding same; correspondence with client attaching same for execution; correspondence with client attaching executed retainer; prepare and submit JotForm for client; correspondence with RFM and AG regarding same; correspondence with RFM regarding causes of action and research (x3); review correspondence from accounting department regarding matter; conference with private investigator regarding case; conference with client regarding same; conference with client and private investigator regarding case; correspondence with client, private investigator, RFM, and JSF regarding retention of private investigator. | 0.6 | 300 | $180.00 |
| 2/16/2022 | EK | | 1.2 | Conference with private investigator; correspondence and conference with client regarding same; calendar meeting with Roa; review reply correspondence from JSF regarding same; conference and correspondence with private investigator regarding retention by firm; review and accept Zoom invitation for meeting with Roa; correspondence with client forwarding email with private investigator; correspondence with client regarding authority of investigator; review correspondence from client attaching discovery materials; correspondence with client regarding affidavit of Roa; review and revise same; correspondence with private investigator regarding targets; submit revised affidavit of Roa to client and RFM via email; correspondence with client regarding proposed Order to show cause and injunctive/equitable relief sought; correspondence with private investigator forwarding affidavit of Roa with correspondence regarding same and cancellation of meeting with Roa as well as request for conference. | 1.2 | 300 | $360.00 |
| 2/17/2022 | EK | | 1.8 | Draft proposed Order to show cause; correspondence with client regarding same; correspondence and conference with private investigator regarding cancellation of meeting with Carlos Roa, 2019 tax return for IME Companions, and authority for private investigator to act; correspondence with client regarding status of papers; review reply correspondence from client with revisions to proposed Order to show cause; correspondence and conference with client regarding employment agreements with restrictive covenants for Roa and Rosenblatt; correspondence with RFM and clients regarding bias as to Roa; cancel calendared meeting with Roa; correspondence with JSF regarding same and affidavit; correspondence with client and RFM regarding claims Roa could make against Gelardis; review correspondence from client attaching executed affidavit by Roa; forward same to private investigator via email; correspondence with private investigator regarding same. | 1.8 | 300 | $540.00 |
| 2/18/2022 | EK | | 2.4 | Correspondence with self regarding declaration of Levi; correspondence with RFM and clients regarding investigator's assignments; discussion and correspondence with RFM regarding proof we retained private investigator directly through firm; correspondence with client regarding viability of claims by Roa against Defendants; correspondence with client regarding new whistleblower law; continue drafting complaint and motion papers for ex parte temporary restraining Order; conduct research regarding same; correspondence with RFM and JSF regarding similar case and memo concerning causes of action; compelte first draft of Levi declaration and submit same to client via email with correspondence regarding same; correspondence and conference with client regarding draft papers and merits of motion; draft complaint and Kataev declaration; submit same to client via email with correspondence regarding same; draft memorandum of law and submit same to client via email with correspondence regarding same. | 2.4 | 300 | $720.00 |
| 2/19/2022 | EK | | 0.6 | Correspondence with RFM and JSF regarding research in support of claims; correspondence and meeting with client to discuss case; conduct research regarding prior lawsuit filed by Safa Abdulrahman Gelardi; correspondence with client regarding same. | 0.6 | 300 | $180.00 |
| 2/20/2022 | EK | | 0.2 | Correspondence with client regarding revisions to motion papers (x3) and other strategy points; correspondence with JSF regarding same; review clients revisions. | 0.2 | 300 | $60.00 |
| 2/21/2022 | EK | | 0.2 | Correspondence with client regarding timing of filing of motion to hearing to Order; correspondence with JSF regarding review of papers; discussion and correspondence with RFM and client regarding draft complaint; correspondence with client regarding status of papers. | 0.2 | 300 | $60.00 |
| 2/22/2022 | EK | | 2.6 | Conduct research regarding claims against competitor; correspondence with RFM and JSF regarding same; review and revise Levi declaration; submit same to clients, RFM, and JSF via email with correspondence regarding same; review and revise Kataev declaration; finalize same; update captions in Kataev and Levi declarations; correspondence with clients submitting same with counsel and advice regarding discovery requests within declarations; discussion with RFM regarding case; conduct additional reserach regarding claims against competitor; correspondence with RFM and JSF regarding same; correspondence with RFM, JSF, and client regarding steps taken to protect information to be incorporated into papers; review correspondence from client with revised Levi declaration; conduct research regarding criminal statutes; correspondence with client and RFM regarding same; review and revise memorandum of law in support, including all causes of action; submit same to clients, RFM, and JSF via email with correspondence regarding next steps; review reply correspondence from client with revisions to memorandum of law in support; correspondence with JSF regarding review of papers; correspondence with private investigator regarding same; review, revise, and finalize memorandum of law in support; correspondence with SF regarding preparation of tables of contents & authorities. | 2.6 | 300 | $780.00 |
| 2/23/2022 | EK | | 2.2 | Continue drafting complaint and all motion papers; finalize same; submit complaint, proposed Order to show cause, memorandum of law in support, Kataev declaration, Levi declaration, and Roa declaration with updated caption to clients, RFM, JSF, and private investigator via email with correspondence regarding same; draft notice of motion to seal and memorandum of law in support and submit same to clients, RFM, JSF, and private investigator via email; correspondence with client regarding facts to support idea that trade secrets were protected by pointing to technological tools used to protect data; correspondence with SF regarding final memorandum of law with completed tables of contents & authorities; correspondence with client regarding checklist of items; correspondence with client regarding revisions to memorandum of law in support of motion to seal; correspondence with client regarding law enforcement aspect of complaint; correspondence with private investigator seeking conference; review correspondence from client with answer on Rosenblatt complaint; correspondence with client regarding further edits to complaint, Levi Declaration, and proposed Order to show cause. | 2.2 | 300 | $660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/2022 | EK | 2.3 | Review and revise memorandum of law in support based on proposed revisions by client; correspondence with client regarding same; correspondence with CCM, KFOM, and RFM regarding drafting of companion complaint against Rosenblatt; review and further revise complaint and Levi declaration; correspondence with client regarding same; correspondence with client, RFM, and JSF attaching all papers with list of items completed and items remaining; review correspondence from JSF with revisions to complaint; review correspondence from JSF with revisions to proposed Order to show cause; review correspondence from JSF with revisions to memorandum of law in support; review correspondence from JSF with revisions to Levi declaration; review correspondence from JSF with revisions to Kataev declaration; review correspondence from JSF with revisions to notice of motion to seal; review correspondence from JSF with revisions to memorandum of law in support of motion to seal; correspondence with client, JSF, and RFM regarding case and status of papers; review voice messages from private investigator (x3); correspondence and conference with private investigator regarding case and scheduling confrontation with Rosenblatt; review correspondence from CCM with draft complaint against Rosenblatt; correspondence with client regarding all revisions by JSF; correspondence and conference with client regarding revisions to papers and other strategy points, as well as timetable and scheduling for filing and confrontation of Rosenblatt in conjunction with service of papers vis-a-vis conference with private investigator; calendar meeting with client regarding temporary restraining Order; review and revise Levi declaration; submit same to JSF and client via email with correspondence regarding same; make additional revision to Levi declaration and resubmit same to JSF and client via email with correspondence regarding same; correspondence with private investigator regarding meeting; correspondence with self regarding exhibits; begin drafting declaration of Levi to be filed under seal. | 2.3 | 300 | $690.00 |
| 2/24/2022 | JF | 2.8 | Review and revise preliminary injunction papers; interoffice meeting with E. Kataev regarding same | 2.8 | 450 | $1,260.00 |
| 2/24/2022 | CM | 3.1 | | 3.1 | 300 | $930.00 |
| 2/25/2022 | KM | 0.8 | Review and revise complaint with EK | 0.8 | 300 | $240.00 |
| 2/25/2022 | EK | 2.1 | correspondence regarding same; forward same to private investigator via email; correspondence and meeting with JSF regarding private investigator; review correspondence from JSF with revisions to Levi declaration; correspondence with JSF regarding additional proposed revisions concerning Rosenblatt; correspondence with JSF regarding declaration under seal; correspondence with client regarding revisions to her declaration and further proposed revisions; review correspondence from JSF with revisions to Levi declaration under seal; review and further revise complaint; submit same to JSF via email with correspondence regarding same; review and revise proposed Order to show cause; submit same to JSF via email with correspondence regarding same; review reply correspondence from JSF with further revisions to complaint (x2); discussion with JSF regarding same; review and revise memorandum of law in support; submit same to JSF via email with correspondence regarding same; review reply correspondence from JSF regarding revisions to proposed Order to show cause; correspondence with JSF regarding support for Kataev declaration proposition that motion may be made ex parte; review and further revise memorandum of law in support; submit same to JSF for review via email with correspondence regarding same; review reply correspondence from JSF with further revised memorandum of law in support; review correspondence from JSF with revisions to memorandum of law in support of motion to seal; review and revise Rosenblatt complaint; correspondence with JSF regarding loss of all revisions to same due to computer glitch; review and revise Levi declaration; correspondence with JSF and client attaching final Levi declaration with correspondence regarding same; correct Levi declaration and resubmit same to JSF and client via email with correspondence regarding same; revise and finalize declaration under seal; compile exhibits for same; correspondence with JSF and client attaching final declaration under seal with all accompanying exhibits; revise and finalize complaint; correspondence with JSF and client attaching same with correspondence regarding same; conference with client to review and revise Levi declaration; finalize Levi declaration and submit same to JSF and client via email with correspondence regarding same; review voice message from client; conference with client regarding further revisions to Levi declaration; review correspondence from client with both executed Levi declaration and Levi declaration under seal; conference with client regarding further revisions to complaint; revise and submit complaint to clients, RFM, and JSF via email; additional correspondence with client regarding same; review correspondence from client approving filing of complaint; review and revise Kataev declaration; correspondence with JSF submitting same; create case and pay filing fee; review correspondence from EDNY regarding same; file complaint with Court via ECF; prepare three (3) summonses and file same with Court via ECF; prepare civil cover sheet and file same with Court via ECF; review ECF bounce from Court with | 2.1 | 300 | $630.00 |
| 2/25/2022 | JF | 2.5 | Review and revise preliminary injunction papers and interoffice meeting with E. Kataev regarding same | 2.5 | 450 | $1,125.00 |
| 2/26/2022 | EK | 0.2 | Correspondence with private investigator and JSF regarding filed papers and meeting address; correspondence with private investigator regarding other aspects of plan to confront Rosenblatt, conference to discuss case, and status of background checks. | 0.2 | 300 | $60.00 |
| 2/27/2022 | EK | 0.1 | Correspondence with private investigator regarding background checks and related issues surrounding investigation and confrontation of Rosenblatt. | 0.1 | 300 | $30.00 |
| 2/28/2022 | EK | 2.1 | Review ECF bounce from Court with summons issued to all three (3) Defendants; correspondence with process server, client, RFM, JSF, and private investigator regarding service of same with special instructions; correspondence with JMK regarding contact with private investigator; review ECF bounce from Court with USDJ Order denying TRO; forward same to client, RFM, and JSF via email; review ECF bounce from Court with USDJ Order granting motion to seal; forward same to client, RFM, and JSF via email; correspondence and conference with private investigator regarding field work tomorrow; conference with client regarding same; correspondence and discussion with JSF regarding same; correspondence and discussion with JSF regarding reconsideration; correspondence with process server regarding additional documents to be served; correspondence and conference with client regarding unavailability to participate in-person on hearing date; correspondence with AG and accounting department regarding filing fee; correspondence with client regarding intel on Defendants; forward same to private investigator via email; review, revise, and submit draft complaint against Rosenblatt via email to client, RFM, JSF, and private investigator; draft restrictive covenant agreement and submit same via email to client, RFM, JSF, and private investigator; correspondence with client regarding aspects of restrictive covenant agreement; correspondence with JSF regarding review of Rosenblatt complaint; correspondence with client regarding additional intel on Defendants. | 2.1 | 300 | $630.00 |
| 2/28/2022 | JF | 0.2 | Review decision on TRO; interoffice meeting with E. Kataev | 0.2 | 450 | $90.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2022 | EK | 4.4 | Draft tolling agreement and submit same to client, RFM, JSF, and private investigator via email; draft Rosenblatt declaration and submit same to client, RFM, JSF, and private investigator via email; draft offer letter to Roa and submit same to client, RFM, JSF, and private investigator via email; correspondence with JMK regarding private investigator; calendar hearing before USDJ Chen; correspondence with process server, client, and private investigator regarding all papers to be served and instructions for same; correspondence with JSF regarding employment offer to Roa and implications of bias for case; review reply correspondence from JSF regarding calendared hearing; review correspondence from JSF with revisions to draft complaint against Rosenblatt; correspondence with JSF regarding same; review correspondence from JSF with additional revisions to draft complaint against Rosenblatt; correspondence with RFM and clients regarding restrictive covenants; calendar deadline to serve Defendants; calendar deadline for Defendants to oppose motion for injunctive relief; calendar deadline to exchange exhibit and witness list; review reply correspondence from JSF regarding calendared deadlines (x3); prepare and file declaration under seal with exhibits following conference with ECF Help Desk; review correspondence from client with revised offer letter to Roa (x2); correspondence with client regarding aspects of restrictive covenant agreement; correspondence and attempted conference with private investigator regarding meeting; travel to client; conduct meeting with private investigators and client to prepare for operation; redact original complaint and submit same to client and private investigator via email; correspondence with client regarding printing materials (x2); review and revise offer letter to Roa; correspondence with clients and private investigator regarding and attaching same; correspondence with client regarding IME WatchDog letterhead; revise and finalize offer letter and resubmit same to client via email with correspondence regarding same; review and further revise Rosenblatt complaint; submit same to clients for printing; meeting with private investigator for post-operation briefing; conference and correspondence with notary; correspondence and discussion with private investigator regarding same; travel from client; review correspondence from client with all documents executed by Rosenblatt; correspondence with client regarding | 4.4 | 300 | $1,320.00 |
| 3/1/2022 | JF | 1.2 | Review and revise Rosenblatt complaint | 1.2 | 450 | $540.00 |
| 3/2/2022 | EK | 1.3 | Correspondence with process server, client, and and private investigator regarding affidavit of service; extensive conferences and correspondence with private investigator and client, respectively, regarding criminal complaint; discussion with JSF regarding same; conference and correspondence with private investigator regarding payment; correspondence with private investigator regarding criminal complaint; correspondence with private investigator regarding recording of first call; forward same to client via email with correspondence regarding same and request for payment; calendar meeting with Rosenblatt regarding case; correspondence with client, private investigator, RFM, and JSF regarding pros & cons of pursuing criminal complaint. | 1.3 | 300 | $390.00 |
| 3/2/2022 | JF | 0.2 | Interoffice meeting with E. Kataev | 0.2 | 450 | $90.00 |
| 3/3/2022 | EK | 1.4 | Correspondence with private investigator, RFM, and JSF regarding criminal complaint; review reply correspondence from JSF regarding meeting with Rosenblatt; correspondence with client regarding payment to investigator; correspondence with client, private investigator, RFM, and JSF regarding criminal complaint; correspondence with client, JSF, RFM, and private investigator regarding subpoenas; correspondence with JSF regarding strategy for client's goals; correspondence with private investigator regarding payment; review reply correspondence from RFM regarding meeting with Rosenblatt; correspondence with process server regarding affidavits of service (x3); extensive correspondence and conference with private investigator, client, RFM, and JSF regarding termination of private investigator's services; discussion with JSF regarding same; attempted conference with JMK regarding same; correspondence with Roa regarding employment lawsuit against Defendants; conference with client regarding same; discussion and correspondence with JSF regarding subpoena and service of all process on Defendants; review ECF bounce from Court with USDJ Order concerning proof of service and filing under seal; correspondence with JSF regarding same; review affidavits of service and discover error in same; correspondence with process server regarding correction of error; review correspondence from process server with corrected affidavits of service; correspondence with JSF regarding filing of same; review ECF bounce from JSF with notice of appearance; review ECF bounce from JSF with affidavits of service; correspondence with JSF regarding subpoenas and service of same; correspondence and conference with private investigator regarding case; conference with client regarding same; pay private investigator via PayPal; review correspondence from PayPal to confirm email address; conference with JSF regarding case, private investigator, and to confirm PayPal phone number; review correspondence from PayPal to confirm added card; review correspondence from PayPal regarding payment to private investigator; forward same to accounting department, RFM, and AG via email with correspondence regarding same; conference with client | 1.4 | 300 | $420.00 |
| 3/3/2022 | JF | 0.8 | E-mail correspondence; interoffice meeting with E. Kataev; draft subpoena; file notice of appearance and affidavit of | 0.8 | 450 | $360.00 |
| 3/4/2022 | EK | 1.2 | Correspondence with client regarding private investigator's feedback on criminal complaint; correspondence and conference with client regarding subpoenas to Roa and Rosenblatt; correspondence with JSF regarding meeting with Rosenblatt and likelihood of success on Order to show cause for preliminary injunction; correspondence with client, RFM, and JSF regarding expression "soup to nuts;" discussion with JSF regarding meeting with Rosenblatt; conduct meeting with Rosenblatt to prepare for hearing and draft declaration; submit draft declaration to client via email; conduct conference with client, Rosenblatt, and JSF; review and revise declaration based on same; review declaration with Rosenblatt and have him execute same; correspondence with client, RFM, JSF, and private investigator attaching same; conference with client regarding Roa litigation against Defendants; correspondence with Roa regarding same; forward same to RFM and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding same; review Rosenblatt subpoena prepared by JSF and revise same; finalize subpoena and duplicate same for Roa; print and execute both subpoenas; scan and submit same to process server via email with instructions for service (with client and JSF copied); correspondence with JSF regarding subpoena and service of main documents; correspondence with client regarding USDJ Order regarding service and cure thereof; correspondence with JSF regarding response from JMK about private investigator; correspondence with JSF regarding private investigator's motivations; correspondence with client, RFM, and JSF regarding private investigator issue; correspondence with JSF regarding service of subpoenas and work involved to prepare for hearing; correspondence with JSF regarding likelihood of success on preliminary injunction; review reply correspondence from private investigator regarding declaration of Rosenblatt. | 1.2 | 300 | $360.00 |
| 3/4/2022 | JF | 2.8 | Meeting with E. Kataev and A. Rosenblatt in preparation for hearing | 2.8 | 450 | $1,260.00 |
| 3/5/2022 | EK | 0.3 | Correspondence with RFM and JSF regarding claims by Roa against Defendants; conference and correspondence with client regarding case. | 0.3 | 300 | $90.00 |
| 3/6/2022 | EK | 0.2 | Extensive correspondence with RFM and JSF regarding strategy, Roa suit against Defendants, and assessment of prevailing on injunction; correspondence with client regarding case, Rosenblatt, and preparation for hearing. | 0.2 | 300 | $60.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2022 | EK | 1.2 | Correspondence with process server regarding request to serve subpoenas; correspondence with client forwarding correspondence between herself and Defendants' prior counsel; conferences with client regarding discovery and case; correspondence with self to save discovery; conference with client and process server regarding time of service; discussion with JSF regarding hearing preparation; correspondence with client and JSF regarding scheduling and logistics of same as well as client's availability; calendar hearing preparation session; review reply correspondence from JSF regarding same; conduct research regarding admissibility of recordings by private investigator; correspondence and discussion with JSF regarding same and hearing strategy; correspondence and discussion with SF regarding file; discussion with AG regarding same; prepare letter motion for adjournment and for leave to appear remotely in the alternative; submit same to JSF for review; discussion with JSF regarding same; review reply correspondence from JSF with revised letter motion; revise and submit letter motion to client for review; correspondence and conference with client regarding same and proposed revisions thereto; correspondence with JSF regarding client's outreach to Defendants' prior | 1.2 | 300 | $360.00 |
| 3/7/2022 | JF | 0.1 | Review and revise letter to court | 0.1 | 450 | $45.00 |
| 3/8/2022 | EK | 1.8 | Revise letter motion to adjourn hearing into letter motion to appear remotely and submit same to client and JSF for review and approval; correspondence with client regarding requested revisions to same; review reply correspondence from JSF with revised letter motion to appear remotely; forward same to private investigator via email; review reply correspondence from client with revisions to letter; extensive correspondence with JSF and process server regarding affidavit of service upon IME Companions LLC as per JSF's telephonic conference with Court regarding same; finalize letter motion to appear remotely; correspondence with client regarding consent to file same; file letter motion to appear remotely with Court via ECF; correspondence with AG and RFM regarding gift for client; correspondence with JSF regarding request of Court to email proof of service upon corporate Defendant; correspondence with Court's staff attaching proof of service upon corporate Defendant; file proof of service upon corporate Defendant with Court via ECF; review ECF bounce from Court with USDJ Order adjourning hearing and requiring service of motion and Order via email; forward same to private investigator via email with correspondence regarding same; forward same to clients, RFM, and JSF via email with correspondence regarding same; correspondence with JSF regarding service; review notice of appearance by Defendants; conference with opposing counsel regarding adjournment and extension request; forward notice of appearance to clients via email with correspondence regarding same and conference with opposing counsel; extensive correspondence with clients regarding conference and our draft anticipated response; correspondence with opposing counsel regarding adjournment and extension request; correspondence and conference with private investigator regarding renewed letter motion to appear remotely; correspondence with opposing counsel regarding exhibits and declaration under seal; forward same to client via email with correspondence regarding same. | 1.8 | 300 | $540.00 |
| 3/8/2022 | JF | 0.2 | Revise letter to court; conference call with client | 0.2 | 450 | $90.00 |
| 3/9/2022 | EK | 1.5 | Correspondence with client approving proposed response to opposing counsel on extension and adjournment request; correspondence with opposing counsel regarding adjournment and extension request, documents filed under seal, and litigation hold; forward same to client, RFM, and JSF via email; correspondence with client regarding hearing; review correspondence from process server regarding affidavits of service for subpoenas on Roa and Rosenblatt; review ECF bounce from Defendants with letter motion to adjourn conference; review correspondence from opposing counsel attaching same with recording of Roa; forward same to client via email with correspondence regarding same; correspondence with client, JSF, and RFM regarding same; review ECF bounce from Court with USDJ Order concerning opposition to Defendants' letter motion for adjournment and extension; forward same to client, RFM, and JSF via email with correspondence regarding same; draft opposition to letter motion for extension and submit same to JSF and RFM for review; review reply correspondence from JSF with revisions to letter response in opposition; conference with JSF regarding same; correspondence with Defendants and their counsel regarding service of Order as required by Order with copy of letter motion to appear remotely; forward same to JSF via email with correspondence regarding same; correspondence with client regarding Roa recording; review and further revise letter response in opposition to adjournment request; correspondence with self attaching exhibits; correspondence with client attaching latest draft with | 1.5 | 300 | $450.00 |
| 3/9/2022 | JF | 0.2 | Revise letter to court | 0.2 | 450 | $90.00 |
| 3/10/2022 | EK | 2.9 | Correspondence with client regarding revisions to letter response in opposition to Defendants' letter motion for adjournment and extension; review correspondence from JSF with revisions to letter response in opposition; review and further revise letter response in opposition; review reply correspondence from client regarding same; finalize and file letter response in opposition with Court via ECF; review ECF bounce from Court with USDJ Order granting adjournment and extension request; discussion and corresondence with JSF regarding admissibility of hearsay statements by private investigator; forward Order to client, RFM, JSF, and private investigator via email with correspondence regarding same; update calendared hearing date; correspondence with JSF regarding deadlines; correspondence with client regarding Rosenblatt; correspondence with private investigator regarding hearing; correspondence with process server regarding service of subpoenas; review reply correspondence from JSF regarding hearing; conduct meeting with JSF and Rosenblatt to prepare for hearing; draft new declaration; correspondence with client regarding same. | 2.9 | 300 | $870.00 |
| 3/10/2022 | JF | 3.2 | Review and revise letter to court; interoffice meeting with E. Kataev; research hearsay; meeting with A. Rosenblatt and E. Kataev | 3.2 | 450 | $1,440.00 |
| 3/11/2022 | EK | 0.1 | Correspondence with client regarding praise for Rosenblatt by Geller; correspondence with client regarding new declaration by Rosenblatt and hearing preparation strategy; correspondence with JSF regarding same; correspondence with private investigator regarding hearing and preparation. | 0.1 | 300 | $30.00 |
| 3/12/2022 | EK | 0.1 | Correspondence with JSF regarding Rosenblatt; correspondence with client regarding hearing preparation. | 0.1 | 300 | $30.00 |
| 3/13/2022 | EK | 0.1 | Correspondence with client's new employee regarding suit; forward same to client and JSF via email with correspondence regarding same. | 0.1 | 300 | $30.00 |
| 3/14/2022 | EK | 0.5 | Conference with client regarding response to Roa and case strategy; correspondence with client regarding Defendants' minority partner who was an attorney. | 0.5 | 300 | $150.00 |
| 3/15/2022 | EK | 0.4 | Conference and correspondence with client regarding case; review voice message from private investigator; correspondence with private investigator regarding hearing preparation; conference with private investigator regarding recordings; correspondence with JSF regarding same. | 0.4 | 300 | $120.00 |
| 3/16/2022 | EK | 0.2 | Conference with client regarding private investigator and domain names being sold by Rosenblatt to Defendants; correspondence with JSF regarding same; correspondence with private investigator regarding fees. | 0.2 | 300 | $60.00 |
| 3/16/2022 | JF | 0.1 | Interoffice meeting with E. Kataev | 0.1 | 450 | $45.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2022 | EK | 0.2 | Correspondence with opposing counsel regarding request for extension of time to respond to complaint; forward same to client via email; correspondence with JSF regarding same; conference with client regarding same and additional evidence of Defendants' wrongdoing; correspondence with opposing counsel regarding same; correspondence with JSF regarding same; correspondence with private investigator and JSF regarding virtual meeting to review evidence; review correspondence from private investigator with Zoom link; correspondence with client regarding GoDaddy discovery; review correspondence from opposing counsel attaching stipulation extending time to answer; correspondence with JSF regarding additional information discovered. | 0.2 | 300 | $60.00 |
| 3/18/2022 | EK | 1 | Correspondence and discussion with JSF regarding Rosenblatt's misdeeds and evidence as well as hearing preparation; correspondence with opposing counsel attaching stipulation related to extension request; calendar virtual meeting with private investigator; conduct virtual meeting with private investigator to review recordings; review and revise stipulation extending time to answer; correspondence with client regarding same; correspondence with opposing counsel regarding stipulation and our conditions for same; conference with client regarding review of recordings and to schedule hearing preparation; calendar same; correspodnence, discussion, and conference with JSF regarding same; update calendared hearing preparation session; review reply correspondence from JSF regarding same; correspondence with client regarding opposing counsel's refusal to consent to no further adjournments of hearing; correspondence with opposing counsel revoking consent to extension of time; forward same to client via email; review ECF bounce from Defendants with letter motion for extension of time. | 1 | 300 | $300.00 |
| 3/18/2022 | JF | 2.5 | Zoom conference with E. Kataev and S. Rambam | 2.5 | 450 | $1,125.00 |
| 3/19/2022 | EK | 0.1 | Correspondence with client regarding Defendants' letter motion for extension of time and whether opposition to same is necessary. | 0.1 | 300 | $30.00 |
| 3/20/2022 | EK | 0.4 | Draft letter response in opposition to Defendants' letter motion for extension of time; submit same to client, RFM, and JML via email with correspondence regarding same. | 0.4 | 300 | $120.00 |
| 3/21/2022 | EK | 0.8 | Correspondence with client regarding approval of opposition letter; correspondence with JSF regarding same; finalize and file letter response in opposition with Court via ECF; review ECF bounce from Court with USDJ Order granting extension of time to file answer; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same; review voice message from opposing counsel; conference with opposing counsel regarding settlement; meeting with JSF regarding same; conference with client and JSF regarding same and strategy for hearing; correspondence with client regarding cross-examination for Safa. | 0.8 | 300 | $240.00 |
| 3/21/2022 | JF | 1 | Review letter to court; interoffice meeting with E. Kataev; review client's cross-examination questions | 1 | 450 | $450.00 |
| 3/22/2022 | EK | 0.3 | Correspondence with client regarding Defendants' contact with Roa; correspondence with JSF regarding same; extensive correspondence with Roa regarding allegations of witness tampering; forward same to JSF via email; correspondence with client forwarding voice message from opposing counsel regarding settlement; correspondence with client regarding settlement; review additional voice message from opposing counsel regarding settlement; forward same to client, RFM, and JSF via email with correspondence regarding same. | 0.3 | 300 | $90.00 |
| 3/23/2022 | EK | 2.8 | Correspondence with JSF regarding meeting with client and witnesses to prepare for hearing; conference with client regarding settlement; correspondence with RFM and JSF regarding same; correspondence and conference with private investigator regarding evidence and hearing preparation; discussion with RFM regarding settlement; correspondence with client regarding same; draft proposed correspondence to opposing counsel regarding settlement; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding settlement; meeting with client and witnesses to conduct hearing preparation; review ECF bounce from Defendants with answer with counterclaims and third-party complaint; discussion with JSF and clients regarding same; correspondence with RFM, JSF, and client regarding USDJ Chen's individual rules; correspondence with JSF regarding exhibits and witnesses; correspondence with client regarding exhibits, witnesses, and preparation for hearing. | 2.8 | 300 | $840.00 |
| 3/23/2022 | JF | 2.3 | Meeting with client to prepare for hearing | 2.3 | 450 | $1,035.00 |
| 3/24/2022 | EK | 0.3 | Correspondence with JSF regarding claims made against Roa and strategy to handle same based on conversations with client; prepare subpoenas to Defendants Safa and Vito; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding revisions to subpoenas; correspondence with JSF regarding logistics for subpoena; revise subpoenas and execute same; submit same to opposing counsel via email with request to accept service for same; forward same to client via email with correspondence regarding same; correspondence with private investigator regarding exhibits. | 0.3 | 300 | $90.00 |
| 3/25/2022 | EK | 0.2 | Correspondence with process server regarding service of hearing subpoenas; correspondence with client regarding evidence of business stolen; correspondence with client regarding evidence of domain name stolen; conference with JSF regarding production of evidence by private investigator; correspondence with investigator and JSF regarding same; correspondence with client regarding same. | 0.2 | 300 | $60.00 |
| 3/26/2022 | EK | 0.1 | Correspondence with process server regarding service of hearing subpoenas; correspondence with client regarding same. | 0.1 | 300 | $30.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 3/28/2022 | EK | 1.4 | Discussion with JSF regarding exhibit and witness lists; correspondence with process server regarding service of subpoenas; correspondence with client regarding same; conference with private investigator regarding recordings; correspondence with client, JSF, and RFM regarding same; conference with client regarding hearing preparation; calendar hearing preparation; review reply correspondence from JSF regarding same; compile exhibits; prepare revised spreadsheet of damages; submit same to client via email with correspondence regarding same; conference and correspondence with client regarding same; revise and resubmit spreadsheet to client via email; finalize compilation of exhibits; draft witness & exhibit list; submit same with exhibits to client via email with correspondence regarding same; discussion and correspondence with JSF regarding exhibits and corrections to exhibit & witness list; conference and correspondence with client regarding additional evidence and subpoenas for same; review voice message from private investigator; forward same to client via email with correspondence regarding same; conference with client regarding same; conference and correspondence with private investigator regarding recordings; forward same to client via email; compile all exhibits with recordings and submit same to client, RFM, and JSF via email; revise and finalize exhibit & witness list; submit same to client, RFM, and JSF via email; conference with client regarding submission of witness & exhibit list; correspondence with opposing counsel submitting exhibits; review ECF bounces from Defendants with Baum affidavit, Zemsky affidavit, Safa affidavit, and memorandum of law in opposition to motion for preliminary injunction; correspondence with opposing counsel regarding Defendants witness & exhibit list; forward same to client, JSF, and RFM via email with correspondence regarding same; correspondence with opposing counsel attaching witness & exhibit list; forward same to client, RFM, and JSF via email; extensive correspondence with JSF and JMK regarding research concerning exercise of Fifth Amendment rights in civil proceedings; correspondence with client attaching and providing all opposition | 1.4 | 300 | $420.00 |
| 3/28/2022 | JF | 0.9 | Review witness and exhibit list; conference call with client an E. Kataev | 0.9 | 450 | $405.00 |
| 3/29/2022 | EK | 1.3 | Correspondence and discussion with JSF regarding hearing; correspondence and conference with client regarding unfair competition; correspondence with JSF regarding prior complaint against bank; correspondence with client regarding conference to review Defendants' affidavits in opposition; draft subpoenas to GoDaddy and T-Mobile; submit same to client via email; correspondence and conference with JSF regarding direct examination questions; review correspondence from client regarding revision to subpoena; correspondence with JSF regarding strategy with respect to Fifth Amendment assertion; calendar conference with client to discuss same and Defendants' affidavits; review reply correspondence from JSF regarding same; prepare proposed settlement correspondence and submit same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same; conduct strategy conference with client; conduct extensive research on irreparable harm; submit same to JSF and client via email (x8); review correspondence from JSF with updated cross-examination questions for Safa; correspondence with JSF regarding same; revise proposed settlement correspondence and submit same to RFM, JSF, and client via email with correspondence regarding same; review ECF bounce from Defendants with motion for preliminary injunction; correspondence with Court and opposing counsel regarding same; forward same to client via email with correspondence regarding same; correspondence with client regarding same; correspondence with JSF regarding same; review ECF bounce from Court with USDJ Order concerning motion for preliminary injunction; forward same to client, RFM, and JSF via email; correspondence and conference with L. Shalit regarding Roa; review ECF bounce from Court with USDJ supplemental Order regarding service on Roa and Levi; forward same to client, RFM, and JSF via email. | 1.3 | 300 | $390.00 |
| 3/29/2022 | JF | 7.1 | Review defendants' opposition to motion for preliminary injunction; conference call with client; prepare for hearing | 7.1 | 450 | $3,195.00 |
| 3/30/2022 | EK | 4.8 | same; forward same to process server, JSF, and clients via email with request for process server to serve same; draft letter for omnibus relief to request earlier start time, extension of time to submit reply papers in further support, to respond to counterclaims, and to respond to third-party complaint; draft Rule 11 letter and submit same to JSF via email; correspondence with client and JSF regarding omnibus letter and revisions to same; correspondence with JSF regarding Rule 11 letter; correspondence with process server regarding subpoenas; correspondence with JSF regarding additional exhibit; review and revise direct examination questions for Daniella & Carlos, as well as cross-examination questions for Safa; correspondence with process server regarding status of service of subpoenas on Vito & Safa; revise letter seeking omnibus relief and submit same to client, RFM, and JSF for review and approval to submit to opposing counsel for consent; update exhibit list; submit same to client, JSF, and RFM with correspondence regarding same; review and revise Rule 11 letter; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence and discussion with PS regarding updating binders; review voice message from PS; correspondence with JSF regarding same; correspondence with RFM and JSF regarding hearing preparation, settlement discussions, and deposition preparation; correspondence with opposing counsel attaching draft letter for omnibus relief with request for Defendants' position on consent; forward same to client, JSF, and RFM via email; correspondence and discussion with RFM regarding settlement; review voice message from L. Shalit; correspondence and conference with L. Shalit regarding case; review voice messages from opposing counsel; correspondence with opposing counsel regarding same; forward same to client via email with correspondence regarding same; conference with opposing counsel regarding request, settlement, and hearing; correspondence and conference with private investigator regarding hearing preparation; review ECF bounce from opposing counsel with proposed summons (x2); revise, finalize, and file consent letter motion for omnibus relief related to extension of time to submit reply papers, answer counterclaims, and answer third-party claims; review ECF bounce from Defendants with motion to quash subpoenas; discussion with client and JSF regarding same; correspondence with private investigator regarding Zoom conference; conduct hearing preparation with private investigator; review ECF bounce from Court with USDJ Order granting consent letter motion for extensions of time; review ECF bounce from Clerk rejecting proposed summonses; review ECF bounce from Defendants with proposed summonses; review ECF bounce from Court with summons issued to Roa; review ECF bounce with amended third-party summons issued to Levi & Roa; post-mortem with client and JSF regarding hearing; correspondence with private investigator regarding billing; review ECF bounce from Court with USDJ Order denying motion to quash subpoenas; correspondence with client, RFM, and JSF regarding same; | 4.8 | 300 | $1,440.00 |
| 3/30/2022 | JF | 7.8 | Review opposition to motion for preliminary injunction; review letter to court prepare for hearing | 7.8 | 450 | $3,510.00 |

| Date | Initials | Hours | Description | | Rate | Amount |
|------|----------|-------|-------------|---|------|--------|
| 3/31/2022 | EK | 2.5 | Calendar motion and pleading deadlines; review reply correspondence from JSF regarding same; correspondence with client regarding additional exhibits; correspondence with client regarding discovery strategy and Rule 11 correspondence; correspondence and conference with client regarding treating Rosenblatt as a hostile witness; correspondence and discussion with JSF regarding requesting permission from Court to bring laptop; conference with Court regarding same; search for and find trademark exhibit; correspondence with client regarding same; correspondence with JSF and client regarding direct examination outline for Rosenblatt; correspondence with JSF, RFM, and client regarding Rule 11 letter good for submission and need for notice of motion; review correspondence from process server regarding affidavit of service for Vito & Safa subpoenas (x4); correspondence with client regarding additional exhibits (x3); correspondence with client regarding subpoena on trademark attorney; extensive correspondence with client regarding hybrid Zoom meeting tomorrow; conference and correspondence with client regarding cross-examination questions for Safa; correspondence with JSF and RFM regarding same; prepare and file affidavit of service for subpoenas to Vito & Safa with Court via ECF; review voice message from client; extensive conference and correspondence with client regarding supplemental exhibit and witness list; compile new exhibits and upload to Dropbox; revise exhibit and witness list; finalize same with client and submit same to opposing counsel via email with correspondence regarding same; calendar hearing preparation; prepare subpoena to trademark attorney and submit same to client, RFM, and JSF for review; review correspondence from client with updated cross-examination questions for Safa; review correspondence from client with updated direct-examination questions for Levi; finalize exhibits and submit same with updated exhibit list to client, RFM, and JSF; correspondence with client regarding contact for Shipe Doshik Law LLC; correspondence with client regarding updated exhibit for Zelle payments; forward same to RFM and JSF via email with correspondence regarding same; extensive correspondence regarding final exhibits and exhibit list; finalize exhibit & witness list and submit same to client, RFM, and JSF via email; finalize subpoena to Shipe Dosik and submit same to opposing counsel via email; forward same to process server with request to serve; forward same to client via email; correspondence with representative of Shipe Dosik Law LLC attaching courtesy copy of subpoena; correspondence with opposing counsel attaching supplemental witness & exhibit list with Dropbox link to exhibits; forward same to client, RFM, and JSF via email. | 2.5 | 300 | $750.00 |
| 3/31/2022 | JF | 2.3 | Prepare for hearing | 2.3 | 450 | $1,035.00 |
| 4/1/2022 | EK | 2.1 | Correspondence with client regarding exhibits and impeachment evidence; correspondence with JSF regarding exhibits; correspondence with process server regarding subpoena on Shipe Dosik Law LLC; correspondence and discussion with JSF regarding case law to have handy at hearing; conference and correspondence with client regarding hearing preparation; conduct hearing preparation with witness in person and with client virtually by conducting direct examination of Rosenblatt and Levi; review correspondence from JSF to client with updated direct examination questions for Rosenblatt; correspondence with client regarding exhibits (x7); review correspondence from process server with affidavits of service for Shipe Dosik Law LLC (x2); correspondence with private investigator regarding details for hearing; review correspondence from client with updated cross-examination for Safa; review ECF bounce from Court with USDJ Order regarding service; forward same to client, RFM, and JSF via email; review correspondence from client with exhibit for Safa cross-examination; finalize Rule 11 correspondence; draft Rule 11 notice of motion; correspondence with PS regarding mailing of same; correspondence with opposing counsel submitting Rule 11 correspondence; forward same to client, RFM, and JSF via email; correspondence with client regarding same; correspondence with client regarding service on Roa; correspondence with JSF regarding 100 mile rule for Shipe Dosik Law LLC subpoena; review ECF bounce from opposing counsel with summons returned unexecuted. | 2.1 | 300 | $630.00 |
| 4/1/2022 | JF | 3.6 | Prepare for hearing | 3.6 | 450 | $1,620.00 |
| 4/2/2022 | EK | 0.1 | Review correspondence from Roa regarding third-party claims; correspondence and discussion with client regarding updated cross-examination outline; correspondence with Roa regarding hearing preparation; correspondence with private investigator regarding hearing and meeting details. | 0.1 | 300 | $30.00 |
| 4/3/2022 | EK | 2.5 | Calendar safe harbor expiration deadline for Rule 11 motion; review reply correspondence from JSF regarding same; correspondence with client regarding meeting with private investigator; correspondence with witness regarding hearing preparation; correspondence with client and JSF regarding additional questions for direct testimony of Levi and Rosenblatt; conference and correspondence with client regarding authorities for Fifth Amendment; correspondence with client and JSF regarding order of witnesses; correspondence with private investigator regarding meeting prior to hearing tomorrow; review and revise Safa cross-examination; correspondence with client, RFM, and JSF regarding same; prepare impeachment exhibits; prepare trial binders; revise direct examination outline for Rosenblatt; correspondence with client, RFM, and JSF regarding same; correspondence with client regarding revisions to Safa cross; revise Safa cross; correspondence with client, RFM, and JSF submitting same; conduct hearing preparation session with witness Roa. | 2.5 | 300 | $750.00 |
| 4/4/2022 | EK | 4.9 | Correspondence and conference with private investigator regarding hearing today; correspondence and conference with client regarding same; internal correspondence and discussion with RFM and JSF regarding same; correspondence with JSF regarding pocket brief for irreparable harm; extensive correspondence with client regarding opening statement; correspondence with JSF regarding same; attempted conference with Court regarding hearing location (left message); correspondence with client, RFM, and JSF regarding same; correspondence and conference with CCM regarding docket for case; prepare pocket brief on invocation of the Fifth Amendment privilege; submit same to client, RFM, and JSF via email with correspondence regarding same; review correspondence from Shipe Dosik Law LLC regarding subpoena; forward same to client, RFM, and JSF via email; prepare pocket brief on admissibility of recordings; submit same to client, RFM, and JSF via email with correspondence regarding same; prepare pocket brief on irreparable harm; submit same to client, RFM, and JSF via email with correspondence regarding same; review ECF bounce from Court with notice of hearing and courtroom where hearing will be heard; forward same to client, RFM, and JSF via email; update calendared hearing; correspondence with CCM and conference with RFM regarding bringing court docket file to hearing; correspondence and discussion with client and JSF regarding amending complaint if no jury demand was made therein; meeting with JSF, client, and witnesses for lunch in advance of hearing; correspondence with RFM regarding electronic devices in courtroom by attorneys; conduct hearing; post-mortem with client; discussion and correspondence with private investigator regarding payment; conference with client regarding same; scan in subpoenaed materials and submit same to client via email with correspondence regarding same; correspondence with litigation team regarding Roa complaint. | 4.9 | 300 | $1,470.00 |
| 4/4/2022 | EK | 2 | Travel time. | 2 | 0 | $0.00 |
| 4/4/2022 | JF | 12 | prepare for and appear at preliminary injunction hearing | 12 | 450 | $5,400.00 |
| 4/4/2022 | CM | 1.2 | | 1.2 | 300 | $360.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2022 | EK | 1.8 | Correspondence with client and JSF regarding amending pleadings to add Elefterakis as a defendant and submission of declarations in further support motion for injunction; correspondence with JSF, CCM, and RFM regarding request to draft motion for attorneys' fees; correspondence with opposing counsel regarding pocket brief; forward same to client, RFM, and JSF via email; correspondence with court reporter and opposing counsel regarding transcript; review ECF bounce from Shalit with notice of appearance for Roa; review ECF bounce from Andreas Koutsoudakis with notice of appearance for Defendants; correspondence with private investigator regarding invoice and payment; extensive correspondence with opposing counsel regarding subpoena to private investigator; correspondence with client and private investigator regarding same; correspondence and conference with private investigator regarding same; correspondence with client regarding research in support of injunctive relief sought; review complaint to ensure demand for jury was made; correspondence with client and JSF regarding same; review ECF bounce from Court with minute entry for proceedings held before USDJ Chen for show cause hearing on motion for preliminary injunction; forward same to client, RFM, and JSF via email; make payment to private investigator; correspondence with accounting department, RFM, and JSF regarding same; review ECF bounce from Court with USDJ Order granting preliminary injunction; forward same to client, RFM, and JSF; correspondence with client, RFM, and JSF regarding same; correspondence with client regarding notice of preliminary injunction to Defendants' trademark attorneys; correspondence with Defendants' trademark attorneys providing notice of preliminary injunction; forward same to client, RFM, and JSF via email; prepare letter to Court enclosing USB flash drive; conference and discussion with AG regarding flash drive; prepare flash drive with audio recordings; correspondence with PS regarding FedEx; conference with Court regarding where to send flash drive and dongle for viewing laptop; file letter enclosing flash drive with Court via ECF; forward same to client, RFM, and JSF via email; correspondence with client regarding same; review voice message from opposing counsel; forward same to client, RFM, and JSF with correspondence regarding same; extensive correspondence with client, RFM, and JSF regarding same; correspondence with JSF regarding USDJ Chen's Order concerning preliminary injunction; correspondence and conference with client regarding strategy as to what injunctive relief to seek; conference and correspondence with client regarding declarations of Adam Rosenblatt. | 1.8 | 300 | $540.00 |
| 4/5/2022 | JF | 0.4 | E-mail correspondence with client interoffice meeting with R. Milman; interoffice meeting with C. Marinovich re fee application | 0.4 | 450 | $180.00 |
| 4/5/2022 | CM | 0.3 | | 0.3 | 300 | $90.00 |
| 4/6/2022 | EK | 1.7 | Correspondence with client, RFM, and JSF regarding voice message from opposing counsel; correspondence with client regarding and attaching draft declarations of Levi and Roa; conference with opposing counsel regarding address information for private investigator; correspondence with client, RFM, and JSF regarding same; correspondence with private investigator regarding subpoena; conference with client regarding same; correspondence with opposing counsel regarding address for private investigator; forward same to client, RFM, and JSF via email; extensive correspondence and conference with private investigator regarding notes; correspondence with client, RFM, and JSF regarding same; review correspondence from court reporter with transcript; correspondence with client regarding draft Roa supplemental declaration; correspondence with client regarding list of watch dogs; correspondence with process server regarding service of subpoenas on GoDaddy & T-Mobile (x3); correspondence with client regarding draft supplemental Levi declaration; correspondence with client regarding additional watchdog for list; correspondence with private investigator regarding notes; correspondence with client regarding supplemental declaration of Rosenblatt; correspondence with client regarding revised supplemental declarations of Roa and Levi, respectively; correspondence with client regarding top five clients stolen by Defendants; extensive correspondence with client regarding research in support of injunction; conference with client regarding same and supplemental brief; correspondence with client regarding transcript; correspondence with court reporter regarding payment. | 1.7 | 300 | $510.00 |
| 4/6/2022 | CM | 2.5 | | 2.5 | 300 | $750.00 |
| 4/7/2022 | JK | 0.2 | Research for EK re personal injury privilege | 0.2 | 300 | $60.00 |
| 4/7/2022 | EK | 3 | Draft supplemental memorandum of law; submit same to JSF, RFM, and client via email; extensive conferences with client regarding case, supplemental memorandum of law, and developments; meeting with JSF regarding supplemental memorandum of law; discussion with PSH regarding case; correspondence with JSF, RFM, and client regarding Adam's declarations and revisions for same; correspondence with client regarding evidence of Defendants' misconduct (x8); correspondence with JSF, RFM, and client regarding research in support of our claims; review correspondence from JSF with revised supplemental memorandum of law; correspondence with court reporter regarding payment and mailing of same; correspondence with client regarding Levi supplemental declaration with exhibit (x4); correspondence with client regarding research; correspondence with client regarding Roa supplemental declaration; correspondence with client regarding Adam supplemental declaration; correspondence with client regarding service of subpoenas on GoDaddy & T-Mobile; prepare notice to Defendants and submit same to client, RFM, and JSF via email with research concerning fact that independent contractors are agents and are thus within scope of preliminary injunction; conference with JSF regarding same; correspondence with JSF, RFM, and client regarding same; draft proposed 502(d) Order; submit same with correspondence concerning strategy regarding subpoena to private investigator for his notes; correspondence with client, RFM, and JSF regarding same; correspondence and conference with private investigator regarding same and hearing transcript; review ECF bounce from Defendants with summons returned executed on Third-Party Defendant Roa; correspondence with counsel for Roa regarding strategy; correspondence with client attaching list of watchdogs; conference and correspondence with JMK regarding research for attorney-client privilege extending to private investigator; review and revise supplemental memorandum of law; correspondence with JSF and client regarding declarations and review of same; review ECF bounce from Shalit with motion for extension of time to respond to third-party complaint against Roa; correspondence with MJM regarding preliminary statement; correspondence with accounting department regarding private investigator charges; submit current draft of supplemental memorandum of law to self to continue working on same later; continue revising supplemental memorandum of law; review correspondence from JSF with revisions to Levi, Roa, and Adam declarations, respectively (x3); review correspondence from client with revisions to Levi and Adam declarations and approval of Roa declaration. | 3 | 300 | $900.00 |
| 4/7/2022 | JF | 3.8 | Review and revise affidavits and supplemental brief | 3.8 | 450 | $1,710.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2022 | EK | 5.9 | regarding same; review and revise declarations; submit revised declarations to client, JSF, and RFM via email with correspondence regarding same; extensive conferences with client regarding case, supplemental memorandum of law, and developments; extensive correspondence with JSF regarding revisions to supplemental memorandum of law; meeting with JSF regarding supplemental memorandum of law; discussion with PSH regarding case; review ECF bounce from Court with USDJ Order granting consent motion for extension of time for Third-Party Defendant Roa to answer third-party claims; correspondence with JMK regarding private investigator privilege; conference and correspondence with client regarding draft memorandum of law in support; review and revise Roa declaration; submit same to client, JSF, and RFM via email with correspondence regarding same; further revise Roa declaration and resubmit same to client, JSF, and RFM via email with correspondence regarding same; review correspondence from JSF with revisions to Roa declaration; further revise and finalize same; submit same to client, JSF, and RFM via email with correspondence regarding same; correspondence with client regarding revisions to memorandum of law and status of review on Rosenblatt declaration; review and revise Rosenblatt declaration; submit same to client, JSF, and RFM via email with correspondence regarding same; review correspondence from client with executed Roa declaration; OCR same; review and revise Levi declaration; submit same to client, JSF, and RFM via email with correspondence regarding same; correspondence with client, RFM, and JSF regarding additional revision to Roa declaration to add exhibit; revise and finalize Roa declaration; resubmit same to client, JSF, and RFM via email with correspondence regarding same; review correspondence from client with revised Levi declaration; review correspondence from client with executed Roa declaration; continue reviewing and revising supplemental memorandum of law; submit portion of facts section to client via email; review and further revise Levi declaration; finalize and submit same to client, JSF, and RFM via email with correspondence regarding same; review correspondence from client with executed Rosenblatt declaration; OCR same; review correspondence from client with executed Levi declaration; OCR same; review voice message from client; conference with client regarding filing of papers; correspondence with client, RFM, and JSF attaching final supplemental declarations; correspondence with client regarding hearing; continue reviewing and revising supplemental memorandum of law in support; submit same to client, RFM, and JSF via email with correspondence regarding same; review correspondence from JSF and client, respectively with revisions to motion papers; correspondence with client regarding relief requested; review, revise, and finalize supplemental memorandum of law; submit same to client, JSF, and RFM via email with final clean and compare version via email with correspondence regarding same; correspondence with JSF, RFM, and client regarding additional revisions, | 5.9 | 300 | $1,770.00 |
| 4/8/2022 | JF | 1.9 | Review and revise supplemental brief in support of preliminary injunction | 1.9 | 450 | $855.00 |
| 4/9/2022 | EK | 0.5 | Correspondence with client, RFM, and JSF regarding next steps; correspondence with Roa regarding claims; correspondence with Shalit and client regarding viability of Roa claims; correspondence with Roa, Shalit, and client | 0.5 | 300 | $150.00 |
| 4/10/2022 | EK | 0.1 | Correspondence with witness regarding additional information; correspondence with JSF regarding same. | 0.1 | 300 | $30.00 |
| 4/11/2022 | EK | 0.2 | Correspondence with JSF regarding supplemental declaration; conference with client regarding next steps; discussion and correspondence with CCM regarding case; calendar reminder to write to Court regarding intent to file reply papers; review reply correspondence from JSF regarding same; correspondence with clients regarding strategy; review correspondence from GoDaddy subpoena compliance department; forward same to client via email; correspondence with client regarding timing. | 0.2 | 300 | $60.00 |
| 4/12/2022 | EK | 1.3 | Conference and correspondence with client regarding strategy and reply deadline; correspondence with CCM regarding motion for attorneys' fees; review voice message from Shalit; conference and correspondence with AG regarding meeting with Shalit; conduct meeting with Shalit; review correspondence from client with supplemental declaration; conference with client regarding same and strategy; correspondence with CCM, JSF, and RFM regarding motion for attorneys' fees. | 1.3 | 300 | $390.00 |
| 4/12/2022 | CM | 0.9 | | 0.9 | 300 | $270.00 |
| 4/12/2022 | CM | 0.4 | | 0.4 | 300 | $120.00 |
| 4/12/2022 | CM | 3.8 | | 3.8 | 300 | $1,140.00 |
| 4/13/2022 | EK | 0.3 | Correspondence with Judge Chen's chambers regarding sealed Order permitting filing under seal and service of sealed documents on Defendants; prepare and file letter confirming service of sealed filings with Court via ECF; forward same to client via email with correspondence regarding same; correspondence with Shalit regarding answer with counterclaims. | 0.3 | 300 | $90.00 |
| 4/14/2022 | EK | 0.6 | Correspondence with client, RFM, and JSF regarding subpoena and quashing same; draft letter motion to quash subpoenas and submit same to JSF via email with correspondence regarding same; correspondence with client regarding same; review correspondence from JSF with revisions to letter motion to quash subpoena; correspondence with client regarding same; review, revise, and submit same to client with research concerning prejudice. | 0.6 | 300 | $180.00 |
| 4/14/2022 | JF | 0.5 | Review subpoena and review and revise motion to quash | 0.5 | 450 | $225.00 |
| 4/15/2022 | EK | 1 | Conference with client regarding motion to quash; conference with Shalit regarding same; review and further revise letter motion to quash subpoenas; conference with JSF regarding arguments for same; compile exhibits, finalize and file letter motion to quash subpoenas; forward same to client via email; update court docket and file; review and revise letter motion to quash subpoenas by Roa; conference and correspondence with Shalit regarding same; review ECF bounce from Shalit with letter motion to quash; review ECF bounce from Defendants with response to motion; correspondence with client regarding strategy; correspondence with opposing counsel regarding withdrawal of subpoenas; forward same to client, RFM, and JSF via email; correspondence with private investigator regarding motions to quash subpoenas; review ECF bounces from Defendants with declaration in opposition and memorandum of law in opposition; correspondence with client attaching each of same; conference with client regarding same and strategy to address in reply. | 1 | 300 | $300.00 |
| 4/16/2022 | EK | 0.5 | Correspondence with JSF regarding client; correspondence with Roa regarding draft declaration; draft letter motion requesting leave to file reply and regarding attorneys' fees; submit same to client and JSF via email; correspondence with client and JSF, respectively, regarding same. | 0.5 | 300 | $150.00 |
| 4/17/2022 | EK | 0.4 | Correspondence with client regarding damages; review correspondence from client regarding holiday; correspondence with JSF regarding letter motion for leave to file reply and seek attorneys' fees arising out of subpoena; finalize and file same with Court via ECF. | 0.4 | 300 | $120.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/18/2022 | EK | 0.5 | Correspondence with client regarding case; correspondence with JSF regarding same; correspondence with RFM and JSF regarding billing; review bills; correspondence with opposing counsel regarding response to Rule 11 letter; review ECF bounce from Court with Order regarding reply papers, motion for attorneys' fees, and motion to quash subpoenas; review ECF bounce from Defendants with reply in opposition to Order; correspondence with opposing counsel regarding same; conference with client regarding case and reply; correspondence with client regarding Order on reply, attorneys' fees, and motions to quash; correspondence with client regarding Defendants' response to Rule 11 letter; correspondence with client regarding Defendants' opposition to our request for leave to submit a reply; correspondence with client attaching affidavit in opposition with exhibits; calendar deadline to file reply papers in further support of injunction. | 0.5 | 300 | $150.00 |
| 4/19/2022 | EK | 0.5 | Correspondence and conference with client regarding USMJ and USDJ; review reply correspondence from JSF with calendared reply papers deadline; correspondence with client regarding strategy to address response to Rule 11 letter; review correspondence from client with supplemental declaration from Roa; review correspondence from Roa with evidence and from client forwarding same to JSF; review correspondence from client with exhibits; review correspondence from Roa with exhibit; review correspondence from client with updated Roa supplemental declaration; review correspondence from client with Rosenblatt supplemental declaration; review correspondence from client with highlighted portions of hearing transcript; review correspondence from client with additional portions of transcript testimony; review correspondence between Roa and client regarding his declaration and additional exhibit; review correspondence from client regarding additional untruths by Defendants. | 0.5 | 300 | $150.00 |
| 4/20/2022 | EK | 3.3 | Correspondence with client regarding strategy for argument related to motion for reconsideration point by Defendants; conduct research regarding "Dr." Rosenblatt; correspondence with client regarding same; review correspondence from Roa with revised Roa declaration; review correspondence from client with further revised Roa declaration; review correspondence from client with further revised Rosenblatt declaration; review correspondence from Roa with further revised Roa declaration; extensive correspondence with Roa concerning supplemental reply declaration; correspondence with client regarding arguments to be made in reply as to law of the case, etc.; correspondence with JSF regarding same; draft supplemental reply memorandum of law in further support of motion for preliminary injunction; conference and correspondence with client regarding same. | 3.3 | 300 | $990.00 |
| 4/21/2022 | EK | 7.3 | Continue drafting supplemental reply memorandum of law; submit same to client, RFM, and JSF via email; review, revise, and submit to client, RFM, and JSF via email the supplemental reply declarations of Roa and Rosenblatt, respectively; correspondence with client regarding separate reply declaration of Levi; extensive correspondence with Roa and client regarding Roa's supplemental reply declaration and exhibits for same; conference with Shalit regarding same; correspondence with JSF regarding supplemental reply memorandum of law; extensive correspondence and conferences with client regarding Rosenblatt's supplemental reply declaration and exhibits for same; revise and finalize Rosenblatt supplemental reply declaration; correspondence with clients attaching same; review reply correspondence from client with further revised Rosenblatt supplemental reply declaration; review, revise, finalize, and submit Rosenblatt supplemental reply declaration to clients and Rosenblatt via email with correspondence regarding same; correspondence with clients regarding revisions to Rosenblatt supplemental reply declaration; revise and resubmit same to clients via email; review correspondence from client with executed Rosenblatt supplemental reply declaration; review client's revisions to supplemental reply memorandum of law; review, revise, and finalize Roa supplemental reply declaration; compile exhibits for same; submit Roa supplemental reply declaration with all exhibits to client, JSF, Shalit, and Roa via email with correspondence regarding same; draft Levi supplemental reply declaration; submit same to client and JSF via email; conference with client regarding contents of Levi supplemental reply declaration; review correspondence from client with executed & notarized supplemental reply declarations of Roa and Rosenblatt; correspondence with client regarding changes to Rosenblatt declaration; review and further revise supplemental reply memorandum of law; submit same with compare document to client and JSF via email; correspondence with client approving supplemental reply memorandum of law; prepare tables of contents & authorities; submit final version of supplemental reply memorandum of law to client and JSF via email; review and revise Levi supplemental reply declaration; submit same to client via email with correspondence regarding same; file supplemental reply memorandum of law with Court via ECF; prepare notice of motion to seal and memorandum of law in support of same; update court docket and file; forward same to client via email with correspondence regarding same; file same together with all three supplemental reply declarations and accompanying exhibits with Court via ECF; submit same to all counsel of record via email; forward same to client via | 7.3 | 300 | $2,190.00 |
| 4/22/2022 | EK | 0.5 | Extensive correspondence with client's employee concerning evidence; review ECF bounce from Defendants with letter objecting to our supplemental reply declarations; forward same to client, RFM, and JSF via email with correspondence regarding same; prepare letter response in opposition and submit same to client via email with correspondence requesting review and approval for submission of same; correspondence and conference with client regarding same; finalize and file same with Court via ECF. | 0.5 | 300 | $150.00 |
| 4/25/2022 | EK | 0.5 | Correspondence and discussion with JSF regarding case, including letter motion for pre-motion conference on counterclaims and third-party claims and motion for attorneys' fees; correspondence with opposing counsel regarding preliminary injunction; forward same to client and JSF via email; correspondence with client and JSF regarding same; review ECF bounce from Court with USDJ Order concerning length of supplemental reply memorandum of law, supplemental reply declarations, and motion for leave to electronically file documents under seal; correspondence with client, RFM, and JSF regarding same; correspondence with client, RFM, and JSF regarding analysis of effect of Order on supplemental reply memorandum of law; discussion with JML regarding case; review voice message from client; correspondence and conference with client regarding Order and potential witness; correspondence with potential witness regarding case; review correspondence from client regarding action on latest Order. | 0.5 | 300 | $150.00 |
| 4/26/2022 | EK | 0.2 | Correspondence with client and Shalit regarding consent injunction for Roa; draft and submit proposed reply correspondence to opposing counsel on request for preliminary injunction to client and JSF for review and approval; correspondence with client regarding same; discussion with JSF regarding same. | 0.2 | 300 | $60.00 |
| 4/27/2022 | EK | 0.3 | Review and revise proposed stipulation regarding consent preliminary injunction between Roa and Defendants; correspondence with client, Shalit, and JSF regarding same; correspondence with opposing counsel regarding whether we consent to preliminary injunction and our intention to move for sanctions; forward same to client, RFM, and JSF via email; review correspondence from Shalit to opposing counsel with revised stipulation; conference and correspondence with client regarding case; correspondence with Shalit regarding additional revisions to preliminary injunction consent Order. | 0.3 | 300 | $90.00 |

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2022 | EK | 0.4 | Correspondence with Shalit regarding consent injunction; correspondence with client regarding Defendants' response concerning request for consent injunction and our proposed reply for review and approval of submission to Defendants; review ECF bounce from Defendants with consent motion for preliminary injunction; correspondence with Defendants regarding preliminary injunction; forward same to clients via email; correspondence with client regarding Judge Chen; correspondence with client regarding counterclaims by Roa; correspondence with Defendants regarding cease and desist; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same. | 0.4 | 300 | $120.00 |
| 4/29/2022 | EK | 0.1 | Correspondence with Roa and Shalit regarding cease and desist letter; correspondence with client regarding same; review ECF bounce from Court with USDJ Order granting consent motion for preliminary injunction; forward same to client via email. | 0.1 | 300 | $30.00 |
| 5/2/2022 | EK | 0.1 | Review voice message from Shalit regarding pleadings; conference and correspondence with Shalit regarding same. | 0.1 | 300 | $30.00 |
| 5/3/2022 | EK | 1.2 | Conference and correspondence with client and Shalit regarding Roa's answer to third-party complaint; review and revise same; correspondence and conference with client and Shalit, respectively, regarding same. | 1.2 | 300 | $360.00 |
| 5/4/2022 | EK | 0.3 | Review voice message from Shalit; correspondence with Shalit regarding third-party answer; conference with client regarding status of case and deadline to answer complaint; correspondence with client regarding Judge Chen. | 0.3 | 300 | $90.00 |
| 5/5/2022 | EK | 1.5 | Review ECF bounce from Roa with answer to third-party complaint with counterclaims; correspondence with Shalit and client regarding same; draft letter motion for pre-motion conference to dismiss counterclaims against Plaintiff and third-party claims against Mrs. Levi; submit same to client, RFM, and JSF via email; correspondence with JSF and client regarding strategy concerning supplemental jurisdiction argument; review and further revise letter motion for pre-motion conference; submit same to client, RFM, and JSF via email. | 1.5 | 300 | $450.00 |
| 5/6/2022 | EK | 0.2 | Correspondence with JSF regarding review and submission of letter motion for pre-motion conference to Court; review correspondence from JSF with revisions to letter motion for pre-motion conference; correspondence with JSF regarding motion for attorneys' fees and strategy regarding same; review reply correspondence from client authorizing submission; review ECF bounce from us with letter motion for pre-motion conference; correspondence with RFM, JSF, and client regarding filed letter motion; correspondence with client regarding Khavinson conference. | 0.2 | 300 | $60.00 |
| 5/6/2022 | JF | 0.5 | Revise and file pre-motion conference letter | 0.5 | 450 | $225.00 |
| 5/9/2022 | EK | 0.9 | Correspondence with client and JSF regarding Khavinson call; review ECF bounce from Defendants with request for certificate of default; discussion with JSF regarding same; correspondence with opposing counsel demanding withdrawal of same; forward same to clients via email; review ECF bounce from Defendants with letter opposing request for pre-motion conference; extensive correspondence with Defendants and JSF regarding demand to withdraw request for certificate of default; conduct research regarding same; submit same to opposing counsel via email with renewed demand to withdraw request for certificate of default; forward correspondence to client regarding same (x2); conference and correspondence with client regarding same; review ECF bounce from Defendants with letter withdrawing request for entry of default; correspondence with client regarding and forwarding same; review ECF bounce from Court with USDJ Order granting pre-motion conference; forward same to client via email with correspondence regarding same; calendar pre-motion conference; review reply correspondence from JSF regarding same; review voice message from client; conference with client regarding case. | 0.9 | 300 | $270.00 |
| 5/9/2022 | JF | 0.3 | Interoffice meeting with E. Kataev; review defendants' letter to court and e-mail correspondence regarding same | 0.3 | 450 | $135.00 |
| 5/10/2022 | EK | 0.1 | Correspondence with court regarding WebEx link for pre-motion conference; correspondence with JSF regarding same. | 0.1 | 300 | $30.00 |
| 5/11/2022 | EK | 0.1 | Update calendared virtual pre-motion conference before Judge Chen; correspondence and discussion with Shalit regarding conference. | 0.1 | 300 | $30.00 |
| 5/13/2022 | EK | 0.5 | Review ECF bounce from Court with USDJ Order; correspondence with client, RFM, and JSF forwarding same; discussion and correspondence with JSF regarding same; conference with client and JSF regarding same; conduct research regarding cost shifting in forensic analysis; correspondence with client and JSF regarding same; correspondence with Spektor regarding decision. | 0.5 | 300 | $150.00 |
| 5/13/2022 | JF | 1 | Review decision; interoffice meeting with E. Kataev; conference call with client | 1 | 450 | $450.00 |
| 5/14/2022 | EK | 0.3 | Correspondence with JSF and JMK regarding forensic analyst; correspondence with JSF, RFM, and client regarding decision from Judge Chen and proposed letter to Court. | 0.3 | 300 | $90.00 |
| 5/15/2022 | EK | 0.2 | Correspondence with RFM, JSF, and client regarding forensic analyst; begin drafting letter. | 0.2 | 300 | $60.00 |
| 5/16/2022 | EK | 1.4 | Review ECF bounce from Court with scheduling Order; review correspondence from JSF updating calendared conference; correspondence with client regarding adjourned conference; correspondence with client and JSF, respectively, regarding letter motion for reconsideration; conduct research on forensic analysts and costs for same; correspondence with Judge Chen's case manager/courtroom deputy regarding WebEx link for conference; correspondence with RFM, JSF, and client regarding various forensic analysts (x3); correspondence with RFM, JSF, and client regarding sample forensic examination Order; draft letter motion for reconsideration and for clarification; submit same to client, JSF, and RFM via email; correspondence with client regarding same; correspondence with Shalit and client regarding Roa third-party claims and defense to same; review reply correspondence from JSF with revisions to letter motion for reconsideration and clarification; review reply correspondence from client with further revisions; reply correspondence to client regarding same; conduct further research and finalize letter motion for reconsideration and clarification; file same with Court via ECF; correspondence with client attaching courtesy copy of same. | 1.4 | 300 | $420.00 |
| 5/16/2022 | JF | 0.5 | Review and revise motion for reconsideration | 0.5 | 450 | $225.00 |
| 5/17/2022 | EK | 1 | Discussion with JSF regarding preparation for conference; follow up correspondence with counsel concerning forensic expert; conference and correspondence with client regarding virtual conference; prepare outline for conference; correspondence and discussion with JSF regarding same; conduct virtual pre-motion conference before USDJ Chen regarding viability of Defendants' counterclaims and third-party claims; review ECF bounce from Court with minute entry for proceedings held regarding same; conference with client regarding appeal, next steps, strategy, and forensic analysis; correspondence with client regarding forensic analysis; forward same to RFM and JSF via email; review correspondence from client to various forensic analysts, (i.e., Knudsen, T&M, BRG, IDS); review reply correspondence from Knudsen regarding same; review reply correspondence from T&M regarding same; correspondence with all counsel of record regarding meet and confer; correspondence with IDS regarding forensic analysis and questions concerning same; internal correspondence with client regarding same; research requirements for attorneys' fees motion; correspondence with accounting department regarding request for all invoices; review reply correspondence from BRG regarding forensic analysis. | 1 | 300 | $300.00 |
| 5/17/2022 | JF | 1.1 | Interoffice meeting with E. Kataev; appear for pre-motion conference | 1.1 | 450 | $495.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2022 | EK | 0.3 | Correspondence with forensic analyst T&M; correspondence with client regarding same; review ECF bounce from Court with USMJ scheduling Order; correspondence with all counsel of record regarding virtual meet and confer; correspondence with JSF regarding same; review and accept calendar invitation for same; review correspondence from client with to do list; review correspondence from BRG regarding forensic analysis; conference and correspondence with | 0.3 | 300 | $90.00 |
| 5/19/2022 | EK | 1.8 | Correspondence with forensic analyst T&M regarding court ordered analysis; forward same to client, RFM, and JSF via email with correspondence regarding obtaining intel from Roa concerning electronic device layout; calendar telephonic initial conference before USMJ Cho; calendar deadline to file proposed scheduling Order; review reply correspondence from JSF regarding same; review voice messages from PS (x2); discussion with PS regarding BRG analyst contact; correspondence with client regarding same; correspondence with BRG and client regarding conference to discuss forensic analysis Order; correspondence with client forwarding correspondence concerning setting up conference between all counsel of record; correspondence with client forwarding USMJ scheduling Order; calendar virtual conference with opposing counsel; correspondence with client regarding to-do list; correspondence and conference with client regarding Evans unfair competition; draft cease & desist letter; submit same to client and JSF via email for review; discussion and correspondence with AG regarding client contact information; review and accept calendar invitation for virtual meeting to discuss forensics; correspondence with self forwarding information sent by client concerning electronic devices to analyze; discussion and correspondence with JSF regarding revisions to cease and desist letter; conference with client regarding same and what transpired at virtual conference; review and revise cease and desist letter; submit same to client and JSF via email; correspondence with client regarding additonal item discussed at virtual conference with all counsel of record; review reply correspondence from JSF with revisions to cease and desist letter; correspondence with client regarding approval for submission of same; correspondence with PS regarding submission of same via Federal Express; correspondence with Evans submitting letter; forward same to client via email; review ECF bounce from Court with USMJ Order rescheduling telephonic initial conference; forward same to client via email; update calendared conference before USMJ Cho; correspondence with JSF regarding unavailability to attend conference; conference with Evans regarding letter; correspondence with client and JSF regarding same; correspondence with all counsel of record regarding missing item in scheduling Order; correspondence with all counsel of record regarding proposed scheduling Order; correspondence with BRG and client regarding conference tomorrow; review and revise proposed scheduling Order and submit same to all counsel of record via email with correspondence regarding same; forward same to client via email; review reply correspondence from opposing counsel confirming changes; review and accept calendar invitation for conference with BRG regarding forensic analysis tomorrow. | 1.8 | 300 | $540.00 |
| 5/20/2022 | EK | 0.4 | Review and accept invitation for virtual meeting to discuss forensic analyst; conference with BRG and client regarding forensic analysis; conference with client regarding strategy; correspondence with client regarding list of items to search | 0.4 | 300 | $120.00 |
| 5/21/2022 | EK | 0.1 | Correspondence with all counsel of record regarding proposed scheduling Order and filing of same. | 0.1 | 300 | $30.00 |
| 5/23/2022 | JK | 0.3 | Reviewed proposal for JSF and EK re analyst | 0.3 | 300 | $90.00 |
| 5/23/2022 | EK | 1 | Correspondence with forensic analyst T&M regarding court ordered analysis; forward same to client, RFM, and JSF via email; correspondence with forensic analyst GDF regarding court ordered analysis; correspondence with forensic analyst BRG and client regarding proposal and estimate; correspondence with JMK regarding same; forward same to client via email; review reply correspondence from client regarding JMK analysis; correspondence with all counsel of record regarding virtual meeting to discuss forensic analyst; conduct virtual meeting; draft cover letter enclosing proposed scheduling Order; file same and proposed scheduling Order with Court via ECF; correspondence with all counsel of record during conference concerning list of devices and list of items to search for; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding T&M; correspondence with all counsel of record regarding origin of BRG and their contact information; forward same to client, RFM, and JSF via email with correspondence regarding same; review voice message from JMK; correspondence with accounting department regarding invoices; review voice message from client; conference with client regarding case. | 1 | 300 | $300.00 |
| 5/25/2022 | EK | 1.3 | Conference with client in advance of conference; correspondence with Shalit regarding conference; conduct conference before USMJ Cho; post-mortem conference with client regarding same; calendar telephonic status conference with USMJ Cho; correspondence with Siegler & Shalit regarding other option for forensics; forward same to client via email; review reply correspondence from JSF regarding calendared appearance; conference with opposing counsel regarding settlement; correspondence and conference with client regarding same; review voice message from client; conference with client regarding same; correspondence with client and RFM regarding same; review and redact all invoices for settlement purposes; correspondence with client attaching same with counsel and advice regarding attorneys' fees; correspondence with client regarding settlement. | 1.3 | 300 | $390.00 |
| 5/26/2022 | EK | 1.8 | Review ECF bounce from Court with USMJ minute entry for initial conference; review correspondence from IDS regarding forensic analysis; review correspondence from BRG regarding forensic analysis; correspondence with client requesting review of independent contractor agreement; conduct research regarding attorneys' fees; conference with client and RFM regarding settlement. | 1.8 | 300 | $540.00 |
| 5/27/2022 | EK | 1.3 | Conduct research regarding attorneys' fees demand and begin preparing correspondence regarding pre-motion attempt to meet and confer regarding anticipated motion for attorneys' fees; conference and correspondence with client regarding case; draft proposed consent forensic examination Order and submit same to opposing counsel and counsel for Shalit via email; forward same to client, JSF, and RFM via email; correspondence and conference with client regarding propsoed consent forensic examination Order; review and revise same with client during conference; submit same to opposing counsel and Shalit with correspondence regarding same; extensive correspondence and conference with opposing counsel regarding revisions to same and joint letter; correspondence and conference with client regarding same; complete research regarding attorneys' fees and finalize correspondence regarding pre-motion attempt to meet and confer regarding anticipated motion for attorneys' fees; submit same to opposing counsel via email; forward same to client via email; correspondence with opposing counsel authorizing submission of final joint letter as well as electronic signature on behalf of Defendants; revise and finalize proposed Order for forensic examination; correspondence with opposing counsel regarding same; file joint letter with accompanying proposed Order with Court via ECF; correspondence with BRG regarding selection as forensic analyst. | 1.3 | 300 | $390.00 |
| 5/28/2022 | JF | 1.3 | Review billing entries for motion for fees | 1.3 | 450 | $585.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2022 | EK | 1 | Review ECF bounce from opposing counsel with consent motion and stipulation extending Defendants' time to respond to Roa's counterclaims; correspondence with client, RFM, and JSF regarding same; correspondence with client regarding notice of appearance; review and revise same; correspondence with client submitting same; correspondence with client regarding filing of notice of appearance; review ECF bounce from client with her notice of appearance; correspondence with client regarding same; correspondence with opposing counsel objecting to client's notice of appearance; review additional correspondence from opposing counsel concerning same with letter regarding same; forward same to client, RFM, and JSF via email with correspondence regarding proposed strategy to address same; correspondence with client regarding same; review ECF bounce from Defendants with letter response in opposition to our letter mtoion for reconsideration & clarification with cross-motion for clarification; correspondence with opposing counsel with courtesy copy of filed submission; correspondence with opposing counsel regarding request for conference; conference with opposing counsel regarding client's notice of appearance as additional counsel; correspondence with JSF regarding reply; correspondence with Roa regarding additional custodians and devices for forensic examination; correspondence with client regarding reply letter in further support; correspondence with client regarding conference with opposing counsel. | 1 | 300 | $300.00 |
| 6/1/2022 | EK | 1.4 | Correspondence with opposing counsel regarding objection to client as counsel; forward same to client, RFM, and JSF via email; correspondence with opposing counsel memorializing conference concerning same; forward same to client, RFM, and JSF via email; correspondence with opposing counsel regarding stipulation of dismissal without prejudice; review and revise same; submit same to client, RFM, and JSF via email with correspondence regarding same; draft reply letter in further support of letter motion for reconsideration & clarification and in opposition to Defendants' cross-motion for clarification; correspondence and conference with client regarding same and stipulation; review voice message from client; correspondence with opposing counsel regarding proposed stipulation concerning client's notice of appearance in case; review reply correspondence from Shalit regarding same; correspondence with JSF regarding revisions to stipulation; review correspondence from JSF with revisions to reply letter in further support; correspondence with BRG regarding retainer agreement; forward same to client, RFM, and JSF via email; review and revise BRG engagement letter; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with opposing counsel regarding stipulation concerning client's notice of appearance; correspondence with client regarding same; conference with client regarding reply letter; revise, finalize, and file same with Court via ECF; correspondence with opposing counsel regarding revised stipulation of dismissal without prejudice. | 1.4 | 300 | $420.00 |
| 6/1/2022 | JF | 0.4 | Review stipulation; review reply in further support of motion for reconsideration | 0.4 | 450 | $180.00 |
| 6/2/2022 | EK | 2 | Correspondence with opposing counsel concerning stipulation of dismissal and attorneys' fees component for same; correspondence with opposing counsel regarding stipulation concerning client's notice of appearance; review ECF bounce from Defendants with letter motion to disqualify counsel; correspondence and conference with client regarding same; review ECF bounce from Defendants with motion for extension of time to file stipulation of dismissal and request for conference; review ECF bounce from Court with USDJ Order concerning scope of forensic examination; draft letter response in opposition to motion for extension of time to file stipulation of dismissal and request for conference; submit same to client, RFM, and JSF via email; correspondence with client regarding same; correspondence with client regarding proposed revisions to BRG engagement letter; correspondence with client regarding USDJ Chen's decision on scope of forensic examination and fact that costs will be addressed in separate letter motion for reconsideration and clarification which remains sub judice; correspondence with forensic analyst regarding latest Order concerning forensic examination; discussion with JSF regarding letter response in opposition to motion for extension of time and for conference; review, revise, finalize, and file same with Court via ECF; correspondence with client regarding trade secret docket report for DocketBird; correspondence with Roa regarding custodians and devices. | 2 | 300 | $600.00 |
| 6/2/2022 | JF | 0.1 | Review Court Order | 0.1 | 450 | $45.00 |
| 6/3/2022 | EK | 1.1 | Correspondence with JSF regarding discovery and strategy; review ECF bounce from Court with USMJ Order granting motion for extension of time to file response to Roa's counterclaims; correspondence with neutral forensic regarding latest court Order and agreement; correspondence with opposing counsel regarding attorneys' fees in stipulation of voluntary dismissal; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding declining to enter into stipulation concerning client's notice of appearance as additional counsel; correspondence with client regarding settlement demand; draft letter response in opposition to Defendants' letter motion to disqualify; correspondence with client, RFM, and JSF attaching same; correspondence with client regarding same; correspondence with forensic analyst and opposing counsel concerning Plaintiff's proposed revisions to engagement letter; forward same to client, RFM, and JSF via email; extensive correspondence with opposing counsel and forensic analyst regarding conference to discuss forensic examination; correspondence with opposing counsel regarding request to meet and confer concerning motion for attorneys' fees; forward same to client, RFM, and JSF via email; review reply correspondence from JSF with revisions to letter response in opposition to Defendants' letter motion to disqualify counsel; revise, finalize, and | 1.1 | 300 | $330.00 |
| 6/3/2022 | JF | 0.2 | Review opposition to motion to disqualify | 0.2 | 450 | $90.00 |
| 6/5/2022 | EK | 0.2 | Correspondence with client forwarding correspondence concerning conference with opposing counsel and forensic analyst; calendar virtual conference with opposing counsel and forensic analyst; conference with client regarding case. | 0.2 | 300 | $60.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/6/2022 | EK | 2.5 | Conference with opposing counsel regarding virtual conference; conduct virtual conference with opposing counsel and forensic analyst; conduct virtual conference with opposing counsel regarding attorneys' fees; prepare revised forensic examination Order and submit same to opposing counsel and forensic analyst via email with correspondence regarding same; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with opposing counsel and forensic analyst regarding revisions to forensic analyst's engagement letter; forward same to client via email; conference with client regarding virtual conference with opposing counsel on both forensic analyst issues and attorneys' fees issues; draft proposed settlement demand and submit same to client, RFM, and JSF for approval; correspondence with client regarding settlement demand; discussion and correspondence with JSF regarding same; correspondence with opposing counsel submitting settlement demand; forward same to client via email; conference with client regarding Elefterakis strategy; discussion with JSF regarding same; draft letter motion for leave to amend complaint as well as proposed first amended complaint including five new additional individual defendants; submit same to client, RFM, and JSF via email with correspondence regarding same including proposed email to Elefterakis; conduct research regarding Elefterakis contact; correspondence with client and JSF regarding same; discussion with JSF regarding same; meeting with MCM and JSF regarding same to determine viability of claims against all new individual defendants except Elefterakis; correspondence with client regarding removal of all new individual defendants except Elefterakis with strategy points concerning same; review and revise letter motion to amend complaint as well as proposed first amended complaint; submit same to client, RFM, and JSF via email with correspondence regarding same; conference and correspondence with client regarding approval for same. | 2.5 | 300 | $750.00 |
| 6/6/2022 | JF | 0.7 | Interoffice meetings with E. Kataev; review and revise amended complaint | 0.7 | 450 | $315.00 |
| 6/7/2022 | EK | 0.9 | Conference and correspondence with Shalit regarding Rule 26 disclosures; follow up correspondence with opposing counsel and forensic analyst regarding consent Order for forensic examination; calendar deadline to notice appeal; correspondence with client regarding JSF's review of Elefterakis motion to amend complaint and proposed amended pleading; discussion with JSF regarding same; review reply correspondence from JSF with revisions to proposed amended complaint; review reply correspondence from JSF with deadline to notice appeal; correspondence with opposing counsel regarding proposed revisions to forensic examination Order; review and finalize letter motion for leave to amend complaint and proposed first amended complaint; correspondence with Elefterakis attaching same; forward same to client, RFM, and JSF; correspondence with opposing counsel and forensic analyst regarding no revisions to agreement for BRG from Defendants. | 0.9 | 300 | $270.00 |
| 6/7/2022 | JF | 0.5 | Review and revise amended complaint | 0.5 | 450 | $225.00 |
| 6/8/2022 | EK | 2.2 | Correspondence with client regarding GoFundMe page; prepare letter motion for contempt, sanctions, and finding that attorney-client privilege has been waived; discussion and correspondence with MJM regarding crime-fraud exception to privilege; correspondence with client regarding reporting GoFundMe page; review reply correspondence from JSF with revisions to letter motion; correspondence with client regarding revisions to letter and claim for defamation; file letter motion for contempt with Court via ECF; report GoFundMe page and submit same to client via email; correspondence with client regarding same; prepare draft Rule 26 disclosures and submit same to Shalit with correspondence regarding same; correspondence with client regarding Rule 26 disclosures; correspondence with Roa regarding Facebook posts; review ECF bounce from Court with Order regarding motion for contempt; discussion and correspondence with client and JSF, respectively, regarding same; conference and correspondence with client regarding case and revisions to proposed Order for forensic examination; forward correspondence with opposing counsel and forensic analyst regarding engagement letter to client via email with correspondence regarding same; forward correspondence from forensic analyst regarding engagement letter to client via email; correspondence with forensic analyst attaching revised engagement letter; forward same to client via email; correspondence with client regarding payment procedure for forensic analyst; review ECF bounce from Defendants regarding substitution of counsel; correspondence with former opposing counsel regarding exit and goodbye; blind carbon copy client on reply correspondence to opposing counsel regarding same; correspondence with client and JSF, respectively regarding incoming counsel. | 2.2 | 300 | $660.00 |
| 6/8/2022 | JF | 0.4 | Review and revise letter regarding gofundme; interoffice meeting with E. Kataev | 0.4 | 450 | $180.00 |
| 6/9/2022 | EK | 0.5 | Review ECF bounce from opposing counsel with proposed substitution Order; review ECF bounce from opposing counsel with substituted counsel's notice of appearance; review ECF bounce from opposing counsel with letter response in opposition to our letter motion for contempt; review ECF bounce from Court with USDJ Order on motion related to stipulation of voluntary dismissal; correspondence with JSF regarding same; conference with Shalit regarding same. | 0.5 | 300 | $150.00 |
| 6/10/2022 | EK | 2.4 | Correspondence with Shalit regarding Rule 26 disclosures; conference and correspondence with client regarding Elefterakis issues; correspondence with client attaching amended preliminary injunction; correspondence with forensic analyst regarding substituted counsel; correspondence with client, RFM, and JSF regarding payment procedure for forensic analyst; correspondence and discussion with JSF regarding reaching out to Siegler; correspondence with opposing counsel requesting meet-and-confer; forward same to client, RFM, and JSF via email; review reply correspondence from client regarding same; review ECF bounce from Court with USDJ Order denying motion for contempt; correspondence with client and JSF regarding pros and cons of pursuing letter motion for reconsideration based on defamatory statements made on Facebook; prepare letter motion for attorneys' fees; submit same to Court via ECF; correspondence with opposing counsel regarding same; forward same to client, RFM, and JSF via email with | 2.4 | 300 | $720.00 |
| 6/11/2022 | EK | 0.3 | Conference and correspondence with client regarding appeal, strategy, and letter motion for reconsideration; correspondence with RFM, JSF, and client regarding letter motion for reconsideration. | 0.3 | 300 | $90.00 |
| 6/12/2022 | EK | 0.1 | Correspondence with client regarding strategy related to appeal. | 0.1 | 300 | $30.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 6/13/2022 | EK | 3.2 | Conference with Shalit regarding Rule 26 disclosures; discussion with JSF regarding case; correspondence with forensic analyst regarding engagement; review court docket and update file for same; draft joint status report and submit same to opposing counsel via email with accompanying exhibits, latest consent order for forensic examination, and Order with correspondence regarding same; forward same to client via email; calendar deadlines related to forensic analysis; calendar all discovery and litigation deadlines; review reply correspondence from JSF regarding each calendared item, including subsequent calendared items (x10); review voice message from opposing counsel; forward same to client, RFM, and JSF via email with correspondence regarding same; conference and virtual meeting with opposing counsel regarding joint status report on forensic analysis and draft consent Order for forensic examination with sole disputed provision; calendar virtual conference; correspondence with opposing counsel regarding forensic analyst's financial estimate; correspondence with opposing counsel regarding subpoenaed document production; finalize proposed consent Order for forensic examination and revised joint status report per virtual meeting; submit same to opposing counsel and JSF via email; forward same to client via email; calendar summary judgment deadline; calendar deadlines related to motion for attorneys' fees; update calendared telephonic status conference with USMJ Cho to include hearing on motion for attorneys' fees; correspondence and conferences with opposing counsel regarding additional revisions to consent Order for forensic examination; review and further revise same; submit same to opposing counsel via email for review and approval to file jointly; review correspondence from opposing counsel providing consent to file jointly. | 3.2 | 300 | $960.00 |
| 6/14/2022 | EK | 0.3 | Finalize and file joint status report together with latest iteration of consent Order for forensic examination with Court via ECF; conference and correspondence with client regarding virtual meet and confer with opposing counsel yesterday and next steps; conference with Shalit regarding Rule 26 disclosures and discovery; correspondence with forensic analyst regarding joint status report and updated forensic examination Order; conference and correspondence with Shalit regarding extension of time to serve Rule 26 disclosures; correspondence with all counsel of record regarding same. | 0.3 | 300 | $90.00 |
| 6/15/2022 | EK | 0.4 | Correspondence with all counsel of record regarding extension of time to submit Rule 26 disclosures; correspondence with client and forensic analyst regarding joint letter concerning status report on forensic examination and review of engagement letter; correspondence with forensic analyst IDS regarding engagement with other firm; update calendared deadline to serve Rule 26 disclosures. | 0.4 | 300 | $120.00 |
| 6/16/2022 | EK | 1.2 | Review reply correspondence from JSF regarding calendared updated deadline to serve Rule 26 disclosures; prepare joint letter motion extending time to serve Rule 26 disclosures; submit same to all counsel of record with request for consent to file same jointly; review reply correspondence from Shalit consenting to same; review reply correspondence from opposing counsel consenting to same; correspondence with opposing counsel regarding stipulation of voluntary dismissal without fees; conference with opposing counsel regarding same; review ECF bounce from Court with USDJ Order regarding consent Order for forensic examination; calendar virtual meeting; conduct virtual meeting with client regarding same; correspondence and conference with client regarding same and next steps; finalize stipulation of dismissal without prejudice and without fees/costs and submit same to all counsel of record with request for authority to electronically sign same; correspondence with all counsel of record providing authority to electronically sign same; file same with Court via ECF; review and further revise consent Order for forensic examination consistent with Court's June 16, 2022 Order; correspondence with all counsel of record attaching same; forward same to client, RFM, and JSF via email; correspondence with RFM and JSF regarding case. | 1.2 | 300 | $360.00 |
| 6/17/2022 | EK | 1 | Complete review of engagement letter from forensic analyst; correspondence with forensic analyst, client, RFM, and JSF regarding requested revisions; correspondence with client regarding additional aspects of engagement letter that are worthy to note; review correspondence from client regarding same; correspondence with all counsel of record regarding filing of updated joint letter motion for extension of time to serve Rule 26 disclosures; revise letter and submit same with prior letter to all counsel of record via email with correspondence regarding same; file joint letter motion for extension of time to serve Rule 26 disclosures; correspondence with forensic analyst attaching revised engagement letter; submit same to opposing counsel via email with forensic analyst copied; review ECF bounce from Defendants' former counsel requesting so Ordered consent to substitution of counsel; review correspondence from opposing counsel with executed counterpart to consent Order for forensic examination; conference with opposing counsel regarding same; compile final consent Order and file same with Court via ECF. | 1 | 300 | $300.00 |
| 6/18/2022 | EK | 0.1 | Correspondence with client counseling and advising on terms of engagement letter with forensic analyst; review correspondence from client requesting revisions to engagement letter. | 0.1 | 300 | $30.00 |
| 6/20/2022 | EK | 0.1 | Correspondence with client regarding third-party discovery to be conducted by individual Defendants hired for website; correspondence with client regarding conference to discuss same and next steps. | 0.1 | 300 | $30.00 |
| 6/21/2022 | EK | 0.2 | Conference with client regarding case and next steps. | 0.2 | 300 | $60.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/22/2022 | EK | 1.8 | Correspondence with Shalit regarding conference; calendar conference; review correspondence from Roa regarding same; conduct conference with Shalit and Roa regarding Rule 26 disclosures; correspondence with Shalit, Roa, client, and JSF regarding same and witness Jason Ciccone; correspondence with Roa regarding proper contact; review voice message from opposing counsel; conference with opposing counsel and JSF regarding consent letter motion for extension of time to oppose letter motion for attorneys' fees and submission of executed consent Order for forensic examination; file letter motion for Court to "so Order" consent Order for forensic examination; correspondence with opposing counsel regarding and attaching courtesy copy of same; forward same to client via email; correspondence with JSF regarding opposing counsel; review ECF bounce from Court with USMJ Order granting letter motion for extension of time to serve Rule 26 disclosures; review correspondence from Shalit to all counsel of record attaching Roa's Rule 26 disclosures; forward same to client, RFM, and JSF via email; review ECF bounce from Court with USMJ Order concerning hearing on Defendants' motion to disqualify Levi and settlement; update court docket and file; update calendared telephonic conference before Judge Cho; correspondence with opposing counsel regarding settlement conference and our settlement demand; forward same to client via email; review ECF bounce from Defendants with consent letter motion for extension of time regarding our letter motion for attorneys' fees; conference with client regarding Rule 26 disclosures; calendar virtual conference to review same with client; review reply correspondence from JSF regarding same; review ECF bounce from Court with USDJ Order granting extension of time on deadlines related to letter motion for attorneys' fees; update calendared deadlines and calendar deadline for reply papers in further support; conduct virtual conference with client to review Rule 26 disclosures and engagement letter with forensic analyst; correspondence with forensic analyst and opposing counsel attaching further revised engagement letter; forward same to client, RFM, and JSF via email; finalize Rule 26 disclosures and submit same to all counsel of record via email; forward same to client, RFM, and JSF via email; review reply correspondence from JSF regarding calendared deadlines related to letter motion for attorneys' fees; review correspondence from opposing counsel with Rule 26 disclosures; forward same to client, RFM, and JSF via email; conference with client regarding same and settlement; resubmit settlement correspondence to client via email. | 1.8 | 300 | $540.00 |
| 6/23/2022 | EK | 0.2 | Review correspondence from forensic analyst with all counsel of record attaching revised engagement letter; correspondence with opposing counsel regarding withdrawal of letter motion to disqualify Levi as counsel and regarding settlement; correspondence with forensic analyst and all counsel of record regarding confidentiality stipulation and | 0.2 | 300 | $60.00 |
| 6/25/2022 | EK | 0.2 | Correspondence and conference with client regarding case status and open tasks. | 0.2 | 300 | $60.00 |
| 6/26/2022 | EK | 0.1 | Correspondence with client regarding case. | 0.1 | 300 | $30.00 |
| 6/27/2022 | EK | 0.3 | Review ECF bounce from Court with USDJ Order granting "so Ordered" consent Order for forensic examination; correspondence and conference with client regarding tomorrow's conference and next steps; correspondence with client providing details for tomorrow's conference. | 0.3 | 300 | $90.00 |
| 6/28/2022 | EK | 0.9 | Correspondence with Roa regarding identity of individual who defamed Plaintiff; conduct telephonic conference before USMJ Cho on Defendants' letter motion to disqualify counsel; conference with client regarding same; review ECF bounce from Court with USMJ minute entry for motion hearing; review ECF bounce from Court with USMJ Order granting same; review ECF bounce from Court with USDJ Order denying letter motions for reconsideration; correspondence and confernce with client regarding same; correspondence with Shalit and Roa regarding wage claims; update ECF notification settings to permit client to receive simultaneous notifications of electronic submissions in case; correspondence with client, RFM, and JSF regarding same; conference and correspondence with Shalit regarding appearance today and USDJ Chen's decision on letter motions for reconsideration; correspondence with client regarding withdrawal as counsel. | 0.9 | 300 | $270.00 |
| 6/28/2022 | JF | 0.2 | Review decision denying motion for reconsideration | 0.2 | 450 | $90.00 |
| 6/29/2022 | EK | 0.9 | Correspondence with RFM regarding client's preference to receive simultaneous ECF notifications; correspondence with client, forensic analyst, RFM, and JSF regarding USDJ Chen's Order on letter motions for reconsideration; correspondence with client forwarding USMJ Order on Defendants' extension of time to respond to Roa's counterclaims; calendar deadline to respond to same; correspondence with JSF regarding same; review correspondence from client with notice of appearance for Eliyahu Levi, Esq.; extensive correspondence and conference with client regarding Arbesfeld and defamation; prepare letter motion to withdraw notice of appearance and submit same to client, JSF, and RFM for review and approval; correspondence with JSF and client regarding same; meeting with JSF to finalize and file letter motion; calendar telephonic status conference before USMJ Cho; review reply correspondence from JSF and client regarding same; finalize and file letter motion to withdraw client's notice of appearance with Court via ECF; review voice message from opposing counsel regarding notice of appearance by Eliyahu Levi; forward same to client, RFM, and JSF via email with correspondence regarding same; conference and correspondence with opposing counsel regarding same; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence and conference with client regarding same; conduct research regarding issue; correspondence with client, RFM, and JSF regarding same; review ECF bounce from Court with USMJ Order granting motion to withdraw Levi notice of appearance. | 0.9 | 300 | $270.00 |
| 6/30/2022 | EK | 0.1 | Review ECF bounce from Defendants with answer to Roa's counterclaims. | 0.1 | 300 | $30.00 |
| 7/1/2022 | EK | 0.2 | Review ECF bounce from Defendants with letter response in opposition to our letter motion for attorneys' fees; conference and correspondence with client regarding same; correspondence with JSF regarding same. | 0.2 | 300 | $60.00 |
| 7/1/2022 | JF | 0.2 | Review defendant's opposition to motion for fees | 0.2 | 450 | $90.00 |
| 7/2/2022 | EK | 0.2 | Review letter motion in opposition; correspondence with client providing counsel and advice regarding same with outline of our reply. | 0.2 | 300 | $60.00 |
| 7/5/2022 | EK | 0.8 | Correspondence with client regarding mutual general release; prepare draft of same and submit same to client via email; correspondence with forensic analyst and opposing counsel regarding engagement letter; correspondence with opposing counsel regarding same; review revised engagement letter; execute same; submit executed counterpart to opposing counsel via email attaching prior two (2) drafts (red-lined and revised) with correspondence regarding same; forward same to client, RFM, and JSF via email with correspondence regarding same; draft proposed confidentiality stipulation & Order; draft Rule 502(d) Order; submit same to all counsel of record via email with correspondence regarding same. | 0.8 | 300 | $240.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2022 | EK | 0.8 | Correspondence with client, RFM, and JSF forwarding redlined confidentiality stipulation & Order together with Rule 502(d) Order; conferences with client regarding case; correspondence with forensic analyst, opposing counsel, and JSF regarding and attaching executed counterpart to forensic analyst engagement letter; conference and correspondence with client's controller regarding wire payment to forensic analyst; correspondence with opposing counsel attaching fully executed forensic analyst engagement letter; correspondence with opposing counsel regarding confidentiality stipulation and Rule 502(d) Order; correspondence with Shalit regarding sign off for same; correspondence with client and forensic analyst regarding confirmation of receipt of wire; prepare clean copy of confidentiality Order and submit same to all counsel of record via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with forensic analyst, opposing counsel, and JSF regarding confirmation of wire payment on our behalf and request for Defendants to pay; forward same to client, RFM, and JSF via email. | 0.8 | 300 | $240.00 |
| 7/7/2022 | EK | 0.3 | Correspondence with JSF regarding discovery; conference with client regarding case; correspondence with Shalit regarding consent to electronically sign confidentiality stipulation & Order; correspondence with Warner and Shalit regarding confirmation of consent to electronically sign both the confidentiality stipulation & Order as well as the Rule 502(d) Order; correspondence with forensic analyst regarding confirmation of receipt of payment by us and status of Defendants' payment. | 0.3 | 300 | $90.00 |
| 7/8/2022 | EK | 1 | Conference with client regarding status of forensic analysis; correspondence with JSF regarding discovery; correspondence with opposing counsel and forensic analyst regarding next steps with analysis; forward same to client, RFM, and JSF via email; finalize all electronic signatures on confidentiality stipulation & Order as well as Rule 502(d) Order; finalize red-lined version of confidentiality sitpulation and Order; prepare letter to Court enclosing each of the foregoing documents with request to so Order same; file cover letter with all the foregoing enclosures with Court via ECF; correspondence with client forwarding emails concerning Defendants' payment to forensic examiner; correspondence with forensic analyst regarding partial payment by Defendants; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with opposing counsel and forensic examiner regarding remaining payment; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with self submitting copies of Facebook posts; revise letter motion for leave to file amended complaint; further revise proposed first amended complaint; correspondence with client attaching same with counsel and advice regarding same; correspondence with client submitting exhibit with Facebook photos. | 1 | 300 | $300.00 |
| 7/9/2022 | EK | 0.2 | Correspondence with forensic analyst and opposing counsel regarding answers to questions concerning forensic analysis; forward same to client, RFM, and JSF via email; correspondence with client regarding revisions to letter motion for leave to amend complaint and additional exhibits for same. | 0.2 | 300 | $60.00 |
| 7/11/2022 | EK | 0.1 | Correspondence with client regarding missing Facebook post from exhibit and list of Defendants' Facebook friends; review ECF bounce from Court with notice of filing of official transcript; correspondence with forensic analyst and opposing counsel regarding receipt of second half of Defendants' payment; forward same to client, RFM, and JSF via | 0.1 | 300 | $30.00 |
| 7/13/2022 | EK | 0.6 | Review, revise, and finalize letter motion for leave to amend pleadings as well as revising and compiling accompanying exhibits; submit same to client via email with correspondence regarding same; review reply correspondence from client authorizing the filing of same. | 0.6 | 300 | $180.00 |
| 7/14/2022 | EK | 0.4 | Correspondence with opposing counsel regarding extension request; correspondence with forensic analyst and opposing counsel regarding logistics and conference to discuss same; forward same to client via email; draft consent letter motion for extension of time to file reply in further support of letter motion for attorneys' fees; file same with Court via ECF; review ECF bounce from Court with USDJ Order granting consent letter motion for extension of time; correspondence and conference with client regarding evidence of Pollak's wrongdoing; conference with client regarding logistics concerning letter motion for leave to amend complaint; correspondence with all counsel of record seeking to meet and confer telephonically concerning same; forward same to client, RFM, and JSF via email; review and accept calendar invitation for | 0.4 | 300 | $120.00 |
| 7/15/2022 | EK | 0.7 | Review and accept calendar invitation for virtual conference with forensic analyst and opposing counsel; correspondence with client, RFM, and JSF regarding follow up by forensic analyst with Defendants concerning forensic examination; correspondence with opposing counsel regarding meet and confer to discuss application for leave to amend complaint; review ECF bounce from Court with USMJ scheduling Order; correspondence with JSF regarding claims against Pollak; correspondence with client, RFM, ad JSF regarding same and proposed procedure to accomplish same as well as related strategy points; calendar virtual conference with forensic analyst and opposing counsel; discussion with Shalit regarding same; correspondence with client regarding conference; conduct conference with client regarding Safa's message to Jason Paris; correspondence with Rosenblatt to set up meeting with Rosenblatt's father and his counsel. | 0.7 | 300 | $210.00 |
| 7/16/2022 | EK | 0.1 | Correspondence with Rosenblatt regarding conference with his father's attorney; correspondence with opposing counsel regarding telephonic meet-and-confer. | 0.1 | 300 | $30.00 |
| 7/17/2022 | EK | 0.1 | Correspondence with opposing counsel regarding telephonic meet-and-confer; calendar virtual conference with forensic analyst & opposing counsel; review reply correspondence from JSF regarding same; calendar telephonic meet-and-confer with opposing counsel regarding motion for leave to amend complaint. | 0.1 | 300 | $30.00 |
| 7/18/2022 | EK | 2 | Conduct virtual conference with forensic analyst and opposing counsel; correspondence with forensic analyst and opposing counsel regarding confidentiality stipulation and Order, Rule 502(d) Order, and conference before USMJ Cho to discuss same; forward same to client, RFM, and JSF via email; correspondence with forensic analyst and opposing counsel regarding final consent Order for forensic examination and USDJ Chen's so-Ordering of same; correspondence with forensic analyst and opposing counsel regarding 2016 customer list; correspondence with client regarding list needed of all customers following May 2022; extensive conferences with client regarding same; review correspodence from IP expert; forward same to client via email with correspondence regarding same; correspondence with client regarding same; review reply correspondence from opposing counsel regarding calendared telephonic meet-and-confer; conduct telephonic meet-and-confer concerning our motion for leave to amend the complaint; correspondence with client regarding conference; correspondence with opposing counsel and forensic analyst regarding electronic devices. | 2 | 300 | $600.00 |
| 7/18/2022 | JF | 0.1 | Interoffice meeting with E. Kataev | 0.1 | 450 | $45.00 |
| 7/19/2022 | EK | 0.5 | Correspondence with client regarding list of customers for forensic examination; review correspondence from client attaching requested information (x2); correspondence with client regarding electronic devices; review correspondence from client regarding forensic analysis and particular items to search for (x2); correspondence with forensic analyst regarding logistics. | 0.5 | 300 | $150.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2022 | EK | 0.5 | Correspondence with opposing counsel and forensic analyst regarding forensic examination logistics; forward same to client via email with correspondence regarding same; conference and correspondence with client regarding same and next steps; meeting with JSF regarding strategy to address missing devices; correspondence with client regarding same; correspondence with opposing counsel and forensic analyst regarding recording of Zoom interview; forward same to client via email with correspondence regarding same; review and accept calendar invitation from forensic analyst for interview of Defendants. | 0.5 | 300 | $150.00 |
| 7/21/2022 | EK | 2.6 | Correspondence with client, RFM, and JSF regarding forensic analyst's confirmation of recording of Zoom meeting; calendar telephonic conference before USMJ Cho; calendar Zoom meeting with forensic analyst and Safa Gelardi; conduct telephonic conference before USMJ Cho regarding confidentiality stipulation; revise proposed confidentiality stipulation and Order; submit same to all counsel of record via email with correspondence regarding same; forward same to client, RFM, and JSF via email; review reply correspondence from opposing counsel consenting to revised stipulation; review ECF bounce from Court with USMJ Cho minute entry and Order; correspondence with forensic analyst and opposing counsel regarding additional devices; conduct Zoom conference with forensic analyst, opposing counsel, and Defendants regarding devices; extensive correspondence and conferences with client regarding Zoom conference; conference and correspondence with Ronald Rosenblatt's counsel regarding cooperation; forward same to client via email with correspondence regarding same; correspondence with forensic analyst, opposing counsel, and defendants regarding logistics for device pickup; correspondence with forensic analyst and opposing counsel requesting copy of Zoom recording for transcription purposes; forward same to client, RFM, and JSF via email; draft reply letter in further support of letter motion for attorneys' fees; conduct research in support of same; finalize and submit same to JSF and client via email with correspondence regarding same; review reply correspondence from JSF with revisions to same (x2); review and further revise reply letter; submit same to client and JSF via email with correspondence regarding same; discussion with JSF regarding same; review and further revise reply letter; submit same to JSF and client with correspondence regarding same; conference and correspondence with client regarding same as well as Ronald Rosenblatt; finalize and file reply letter in further support of letter motion for attorneys' fees with Court via ECF. | 2.6 | 300 | $780.00 |
| 7/21/2022 | JF | 2 | Conference with forensic examiner; review and revise reply in further support of motion for fees and interoffice meeting with E. Kataev regarding same | 2 | 450 | $900.00 |
| 7/22/2022 | EK | 0.2 | Conference with Shalit regarding consent to revised confidentiality stipulation and Order; correspondence with all counsel of record concerning same; draft joint letter motion to so Order revised proposed confidentiality stipulation & Order; submit same to Court with clean and redlined versions of proposed confidentiality stipulation & Order via ECF; correspondence with forensic analyst and opposing counsel regarding confirmation of device pickup for forensic examination; forward same to client, RDM, and JSF via email. | 0.2 | 300 | $60.00 |
| 7/23/2022 | EK | 0.1 | Correspondence with client regarding devices in Defendants' possession. | 0.1 | 300 | $30.00 |
| 7/25/2022 | EK | 0.5 | Correspondence with client regarding additional devices; correspondence with forensic analyst providing copy of Zoom audio & video recording; place same in Dropbox; forward same to client via email; correspondence with forensic analyst and opposing counsel regarding devices and accounts; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with Park Evaluations requesting transcription of Zoom interview; forward same to client, RFM, and JSF via email; draft proposed correspondence regarding electronic devices & accounts and submit same to client, RFM, and JSF for approval; correspondence with client and JSF regarding same; submit same to opposing counsel, forensic analyst, and defendants; forward same to client, JSF, and RFM via email. | 0.5 | 300 | $150.00 |
| 7/26/2022 | EK | 0.5 | Correspondence with opposing counsel and forensic analyst regarding Defendants' electronic devices and accounts; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same and violation of attorney-client privilege; correspondence with counsel for Rosenblatt regarding timing of conference; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same and strategy; review ECF bounce from Court with USDJ Order granting motion to so Order confidentiality stipulation & Order; correspondence with Park Evaluations concerning transcription of recording; forward same to client, RFM, and JSF via email; correspondence with counsel for Rosenblatt regarding conference; review automatic reply correspondence from counsel for Rosenblatt; forward same to client, RFM, and JSF via email. | 0.5 | 300 | $150.00 |
| 7/27/2022 | EK | 0.3 | Correspondence with counsel for Ronald Rosenblatt regarding conference; correspondence with client regarding same; correspondence with client regarding privilege and waiver thereof by Defendants; correspondence with Park Evaluations regarding transcription, cost, and turnaround time; forward same to client via email with correspondence regarding same; correspondence with client regarding same; correspondence with client regarding status of forensic analysis; review correspondence from LexShares. | 0.3 | 300 | $90.00 |
| 7/28/2022 | EK | 0.2 | Conference with client regarding Ronald Rosenblatt affidavit and meeting to discuss same; review and accept calendar invitation for virtual meeting with Ronald Rosenblatt and his counsel; correspondence with client with draft affidavit; correspondence with forensic analyst and opposing counsel regarding status of analysis; forward same to client, RFM, and JSF via email; correspondence with client regarding additional financing offering from LexShares; correspondence with Park Evaluations regarding transcription request. | 0.2 | 300 | $60.00 |
| 7/29/2022 | EK | 0.5 | Review and accept calendar invitation for virtual conference with Ronald Rosenblatt and his counsel; review reply correspondence from JSF regarding same; review and revise affidavit of Ronald Rosenblatt; submit same to client, RFM, and JSF via email; correspondence with opposing counsel and forensic analyst regarding virtual interview of Jeff Bieben; forward same to client, RFM, and JSF via email; conduct virtual meeting with Ronald Rosenblatt, his counsel, and Adam Rosenblatt; conference with client during same; review and revise affidavit; submit same to all conference participants; correspondence with client attaching executed and notarized affidavit by Rosenblatt; correspondence with forensic analyst concerning status of collection and logistics for Jeff Bieben. | 0.5 | 300 | $150.00 |
| 8/1/2022 | EK | 1 | Correspondence with forensic analyst and opposing counsel regarding Zoom interview of Bieben and collection; review and accept calendar invitation for same; conduct Zoom interview of Bieben with forensic analyst and opposing counsel; calendar Zoom meeting; correspondence with client, RFM, and JSF regarding evidence log and latest forensic analysis collection efforts; correspondence and conference with client regarding additional points for forensic examination; correspondence with forensic analyst and Jeff Beiben regarding forensic collection logistics. | 1 | 300 | $300.00 |
| 8/2/2022 | EK | 0.1 | Correspondence with client forwarding latest updates on forensic examination. | 0.1 | 300 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/2022 | EK | 0.5 | Correspondence with forensic analyst and opposing counsel regarding second day of collection for Bieben; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding same; review and further revise proposed first amended complaint; submit same to client via email with correspondence regarding same; correspondence with client regarding revisions to same; review correspondence from legal funding company regarding case. | 0.5 | 300 | $150.00 |
| 8/4/2022 | EK | 0.1 | Correspondence with forensic analyst and opposing counsel regarding additional forensic imaging of Bieben's phone; forward same to client, RFM, and JSF via email; correspondence with client regarding review and further revision of proposed amended complaint. | 0.1 | 300 | $30.00 |
| 8/5/2022 | EK | 0.1 | Review correspondence from forensic analyst providing link to Bieben Zoom interview recording; correspondence with forensic analyst and opposing counsel regarding same and coordination for second day of imaging for Bieben. | 0.1 | 300 | $30.00 |
| 8/7/2022 | EK | 0.2 | Correspondence with client, RFM, and JSF forwarding email chain between forensic analyst and all counsel of record regarding second imaging of Biebin's phone; correspondence with self regarding conviction in GoFundMe scam. | 0.2 | 300 | $60.00 |
| 8/8/2022 | EK | 0.1 | Correspondence with forensic analyst and opposing counsel regarding second day of collection for Bieben; forward same to client, RFM, and JSF via email. | 0.1 | 300 | $30.00 |
| 8/9/2022 | EK | 0.2 | Correspondence with client forwarding emails between forensic analyst and opposing counsel concerning second day of imaging for Bieben; correspondence with client regarding various tasks in litigation; correspondence with forensic analyst regarding confidentiality stipulation and Order as well as customer lists; forward same to client, RFM, and JSF via email. | 0.2 | 300 | $60.00 |
| 8/10/2022 | EK | 0.1 | Correspondence with forensic analyst and opposing counsel regarding forensic imaging and collection logistics; correspondence with client regarding same and tasks; correspondence with litigation finance company LexShares. | 0.1 | 300 | $30.00 |
| 8/11/2022 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding logistics for forensic imaging of Bieben's phone; correspondence and conference with client regarding results of forensic analysis and remaining tasks to be done; review correspondence from Park Evaluations regarding transcript and invoice. | 0.2 | 300 | $60.00 |
| 8/12/2022 | EK | 0.7 | Correspondence with forensic analyst and opposing counsel regarding joint status report to Court regarding forensic analysis; correspondence with client regarding Bergman Bergman Fields & Lamonsoff LLP; correspondence with forensic analyst and opposing counsel regarding extension of deadline; draft consent letter motion and attempt to submit same via ECF; correspondence with client requesting review of first Zoom recording of interview of Safa by Roa; draft letter motion for extension of time to submit joint status report on forensic examination; correspondence with forensic analyst and opposing counsel attaching same; attempt to file letter motion electronically but cannot due to multiple errors with website; correspondence with Judge Chen's chambers and opposing counsel submitting letter motion via email because ECF website is down. | 0.7 | 300 | $210.00 |
| 8/13/2022 | EK | 0.2 | Correspondence with client forwarding correspondence to Court with letter motion for extension of time which was unable to be filed due to issues with ECF; attempt to electronically file same. | 0.2 | 300 | $60.00 |
| 8/14/2022 | EK | 0.1 | File consent letter motion for extension of time to file joint status report regarding status of forensic examination. | 0.1 | 300 | $30.00 |
| 8/15/2022 | EK | 0.2 | Review ECF bounce from Court with USDJ Order granting consent letter motion for extension of time; correspondence with forensic analyst and opposing counsel regarding update on status of forensic examination for joint status report due to Court; correspondence with forensic analyst and opposing counsel regarding evidence log; correspondence with forensic analyst and opposing counsel regarding revisions to same; forward same to client via email; correspondence with forensic analyst and opposing counsel with updated evidence log; forward same to client via email. | 0.2 | 300 | $60.00 |
| 8/16/2022 | EK | 0.5 | Draft second joint status report and submit same to forensic analyst and opposing counsel via email with correspondence regarding same; forward same to client via email; correspondence and conference with client regarding status of forensic examination and amended complaint; review reply correspondence from opposing counsel regarding joint status report; correspondence with forensic analyst and opposing counsel regarding additional custodians and possible revision to proposed joint status report; forward same to client via email with proposed joint status report attached. | 0.5 | 300 | $150.00 |
| 8/17/2022 | EK | 0.6 | Correspondence with forensic analyst and opposing counsel requesting conference; forward same to client, RFM, and JSF via email; correspondence with client regarding process server invoices; correspondence with process server regarding same; review and further revise proposed first amended complaint; correspondence with client regarding and attaching same; review and accept calendar invitation to virtual meeting with forensic analyst and opposing counsel; correspondence with client regarding approval to submit proposed amended complaint; correspondence with forensic analyst and opposing counsel revisions to joint status report; forward same to client via email. | 0.6 | 300 | $180.00 |
| 8/18/2022 | EK | 1 | Correspondence with client, RFM, and JSF forwarding correspondence between myself, forensic analyst, and opposing counsel concerning conference later today to discuss status of forensic examination; calendar virtual conference with forensic analyst and opposing counsel; correspondence with forensic analyst and opposing counsel regarding running late for virtual conference; forward same to client via email; conduct virtual conference with forensic analyst and opposing counsel; correspondence and conference with client regarding same; correspondence with forensic analyst and opposing counsel during virtual conference providing complaint; correspondence with opposing counsel regarding amended complaint; correspondence with forensic analyst and opposing counsel during virtual conference providing hearing transcript, watchdog manual, and subpoenaed production; review and further revise second joint status report Order for forensic examination; correspondence with forensic analyst and opposing counsel regarding same. | 1 | 300 | $300.00 |
| 8/19/2022 | EK | 0.6 | Correspondence and conference with opposing counsel regarding consent for leave to amend complaint; forward same to client via email; correspondence with client regarding same; correspondence with client regarding additional evidence found; revise, finalize, and file second joint status report with Court via ECF; forward same to client via email with correspondence regarding same; update court docket and file; update calendared deadline for second joint status report; calendar deadline to file third joint status report; review ECF bounce from Court with USDJ scheduling Order; review reply correspondence from JSF regarding calendared deadlines (x2); correspondence with client regarding request for information concerning additional evidence found. | 0.6 | 300 | $180.00 |
| 8/20/2022 | EK | 0.1 | Correspondence with client regarding opposing counsel's request for extension of time until Monday for response on request for consent for leave to amend complaint. | 0.1 | 300 | $30.00 |
| 8/22/2022 | EK | 0.5 | Correspondence with client regarding review of independent contractor agreement; correspondence with opposing counsel declining to consent to letter motion for leave to amend the pleadings; forward same to client, RFM, and JSF via email with correspondence regarding same; review, revise, and finalize letter motion for leave to amend pleadings; compile exhibits; file same with Court via ECF; forward same to client, RFM, and JSF via email with correspondence | 0.5 | 300 | $150.00 |

| Date | Atty | Hours | Description | | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/23/2022 | EK | 0.2 | Review ECF bounce from Court with USMJ scheduling Order; review voice message from opposing counsel; correspondence with client regarding Spektor contact; correspondence with client regarding information concerning domains; correspondence with opposing counsel regarding extension request for deadline to oppose letter motion for leave to amend. | 0.2 | 300 | $60.00 |
| 8/24/2022 | EK | 0.4 | Correspondence with client regarding Defendants' assets; correspondence with forensic analyst and opposing counsel regarding information requests; forward same to client via email with correspondence regarding same; correspondence with client and Roa regarding inconsistencies between Safa's statements during Zoom interview with forensic analyst and Roa's knowledge; correspondence with client regarding contact at Spektor; review ECF bounce from opposing counsel with consent letter motion for extension of time to oppose letter motion for leave to amend pleadings. | 0.4 | 300 | $120.00 |
| 8/25/2022 | EK | 0.8 | Correspondence with client, RFM, and JSF forwarding opposing counsel's extension request on opposition to our motion for leave to amend the complaint; correspondence wit JSF forwarding Roa's analysis of Safa's Zoom interview; correspondence with Roa and others regarding same; prepare Bieben interview video; correspondence with Park Evaluations regarding transcription of same; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client forwarding requests for information from forensic analyst; correspondence with forensic analyst and opposing counsel regarding information requested; forward same to client, RFM, and JSF via email; review automatic reply correspondence from forensic analyst; forward same to client via email with correspondence regarding same; review ECF bounce from Court with USMJ Order granting consent letter motion for extension of time; correspondence with Roa regarding discovery; review voice message from counsel for Ronald | 0.8 | 300 | $240.00 |
| 8/26/2022 | EK | 0.2 | Correspondence with Park Evaluations with quote for transcription of Zoom interview of Jeff Bieben; review correspondence from BRG with invoice; forward same to client, RFM, and JSF via email with correspondence regarding same; review reply correspondence from client regarding same; correspondence with client requesting approval for transcription based on quote provided. | 0.2 | 300 | $60.00 |
| 8/29/2022 | EK | 0.1 | Review voice message from counsel for Rosenblatt; correspondence with counsel for Rosenblatt regarding earlier unavailability; conference with counsel for Rosenblatt who asked to call back. | 0.1 | 300 | $30.00 |
| 8/30/2022 | EK | 0.4 | Correspondence with RFM regarding billing; conference with client regarding case and same; correspondence with Roa regarding cyber-security expert; conference with Shalit regarding case and amendment of complaint for defamation claim; correspondence with forensic analyst and opposing counsel regarding status of production; correspondence with client regarding Roa's request to amend his complaint to assert defamation claim. | 0.4 | 300 | $120.00 |
| 8/31/2022 | EK | 0.3 | Correspondence with client regarding Roa's anticipated letter motion for leave to amend the complaint to add a defamation claim; correspondence with client, RFM, and JSF forwarding email from forensic analyst; correspondence with client requesting conference to discuss same; correspondence with counsel for Rosenblatt regarding case. | 0.3 | 300 | $90.00 |
| 9/1/2022 | EK | 0.2 | Correspondence and discussion with JSF regarding correspondence with client concerning amendment of Roa's counterclaims against Third-Party Plaintiffs; correspondence with client regarding conference; correspondence with Park Evaluations regarding approval for transcription; forward same to client via email with correspondence regarding same; correspondence with client regarding same. | 0.2 | 300 | $60.00 |
| 9/2/2022 | EK | 0.1 | Correspondence with Park Evaluations regarding transcription of Zoom interview for Bieben; correspondence with client regarding withheld evidence. | 0.1 | 300 | $30.00 |
| 9/3/2022 | EK | 0.1 | Correspondence with client regarding additional evidence of Defendants' wrongdoing. | 0.1 | 300 | $30.00 |
| 9/6/2022 | EK | 0.5 | Correspondence with JMK forwarding statement from Park Evaluations; correspondence with counsel for Ronald Rosenblatt regarding pleadings, transcripts, and affidavits concerning Defendants; review voice message from counsel for Ronald Rosenblatt regarding same; conference with client regarding status of case; correspondence with client to engage in virtual conference; conduct virtual conference with client to review response from forensic analyst with request for information; draft reply correspondence to forensic analyst and opposing counsel with responses to request for information; submit same with client's approval to forensic analyst and opposing counsel via email; forward same to client, RFM, and JSF via email; correspondence with counsel for Ronald Rosenblatt providing pleadings, transcripts, and affidavits concerning Defendants; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client and JSF forwarding voice message from counsel for Ronald Rosenblatt. | 0.5 | 300 | $150.00 |
| 9/7/2022 | EK | 0.3 | Correspondence with JSF regarding Ronald Rosenblatt's counsel and potential lawsuit by him against Defendants; correspondence with client, RFM, and JSF regarding same; review correspondence from client with spreadsheets of customers by year; correspondence with Park Evaluations attaching invoice; forward same to client, RFM, and JSF via email; correspondence with Park Evaluations attaching transcript; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client forwarding statement from Park Evaluations received by JMK; conference with JMK regarding same; correspondence with counsel for Ronald Rosenblatt to confirm receipt of all documents sent; correspondence with forensic analyst and opposing counsel concerning forensic collection status and required outstanding items; forward same to client, RFM, and JSF via email | 0.3 | 300 | $90.00 |
| 9/8/2022 | EK | 0.1 | Correspondence with client regarding submission of demand for compliance with Forensic Examiner's requests to Defendants; conference with Shalit regarding case; correspondence with all counsel of record regarding Roa's request for status update on forensic examination. | 0.1 | 300 | $30.00 |
| 9/9/2022 | EK | 0.1 | Correspondence with Who's Who Legal regarding BRG; conference with client. | 0.1 | 300 | $30.00 |
| 9/10/2022 | EK | 0.1 | Calendar networking event; correspondence with opposing counsel requesting meet-and-confer concerning compliance with requests of forensic examiner; forward same to client via email; correspondence with client regarding same. | 0.1 | 300 | $30.00 |
| 9/11/2022 | EK | 0.1 | Correspondence with client regarding notice to opposing counsel regarding request to meet and confer. | 0.1 | 300 | $30.00 |
| 9/12/2022 | EK | 1.1 | Review reply correspondence from JSF regarding client's networking event; conference with opposing counsel regarding delay and need for three additional days to respond to forensic examiner; correspondence with client, RFM, and JSF regarding same; review ECF bounce from opposing counsel with letter response in opposition to our letter motion for leave to amend the pleadings; draft reply letter in further support and submit same to client, RFM, and JSF via email with correspondence regarding same; review reply correspondence from JSF with revisions; review and further revise reply letter; resubmit same to client, RFM, and JSF via email with correspondence regarding same; conference with client regarding same, case, and strategy. | 1.1 | 300 | $330.00 |
| 9/13/2022 | EK | 0.4 | Correspondence with client approving submission of reply letter in further support of letter motion for leave to amend the pleadings; correspondence with opposing counsel and forensic analyst regarding Defendants' responses to analyst's requests; forward same to client, RFM, and JSF via email; review, revise, and finalize reply letter in further support; compile exhibit; submit reply letter in further support to Court via ECF. | 0.4 | 300 | $120.00 |

| Date | Tkpr | | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 9/14/2022 | EK | | 0.2 | Conference and correspondence with client regarding Companions employee attempting to defect to client; discussion and correspondence with JSF regarding same. | 0.2 | 300 | $60.00 |
| 9/15/2022 | EK | | 0.3 | Extensive correspondence with client regarding additional evidence found of misappropriation; review voice message from opposing counsel; conference with opposing counsel concerning extension; conference with client regarding all developments on both ends. | 0.3 | 300 | $90.00 |
| 9/16/2022 | EK | | 0.4 | Correspondence with RFM and JSF forwarding evidence found by client and emails related to same; conference and correspondence with client regarding employee who defected from Companions; review ECF bounce from Court with USMJ scheduling Order for motion hearing on our letter motion for leave to amend complaint; correspondence and conference with opposing counsel regarding consent to anticipated motion for adjournment of conference to earlier date; correspondence with all counsel of record regarding same; conference with Shalit regarding same; forward same to client via email; calendar court appearance; review reply correspondence from JSF regarding same; draft joint letter motion to adjourn conference; submit same to all counsel of record via email with correspondence regarding same; review reply correspondence from Shalit consenting to letter as drafted. | 0.4 | 300 | $120.00 |
| 9/17/2022 | EK | | 0.1 | Correspondence with all counsel of record following up with opposing counsel on consent for joint letter motion. | 0.1 | 300 | $30.00 |
| 9/18/2022 | EK | | 0.1 | Correspondence and conference with opposing counsel regarding joint letter motion to adjourn conference. | 0.1 | 300 | $30.00 |
| 9/19/2022 | EK | | 0.3 | Conference and correspondence with opposing counsel regarding consent to file joint letter motion to adjourn hearing; file same with Court via ECF; correspondence with client regarding additional evidence; conference with opposing counsel regarding request for extension. | 0.3 | 300 | $90.00 |
| 9/20/2022 | EK | | 0.3 | Conference with client regarding strategy due to Defendants' failure to comply with forensic examiner's requests; correspondence with client regarding additional evidence of Defendants' misconduct; review ECF bounce from Court with USMJ Order granting motion to adjourn conference. | 0.3 | 300 | $90.00 |
| 9/21/2022 | EK | | 0.2 | Correspondence and conference with client regarding letter motion; correspondence with JSF forwarding emails from client with evidence of Defendants' misconduct (x2); remove calendared in-person conference; update calendared telephonic conference; begin drafting letter motion to compel compliance with Consent Order and related requests for | 0.2 | 300 | $60.00 |
| 9/22/2022 | EK | | 2 | Draft letter motion to compel compliance and for sanctions; conduct research in support of same; finalize and submit letter motion to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding same; review correspondence from JSF with revisions to letter motion; review and further revise letter motion; submit same to client and JSF via email; correspondence with client regarding same; discussion with JSF regarding same; finalize and file letter motion to compel compliance with Consent Order and to submit to an examination under oath by forensic analyst together with a motion for sanctions; correspondence with opposing counsel regarding telephonic meet-and-confer concerning letter motion to compel and for sanctions; forward same to client, RFM, and JSF via email; correspondence with client regarding same. | 2 | 300 | $600.00 |
| 9/22/2022 | JF | | 0.3 | Review and revise letter to court | 0.3 | 450 | $135.00 |
| 9/23/2022 | EK | | 0.4 | Correspondence with opposing counsel regarding conference; conduct telephonic meet-and-confer concerning letter motion to compel and for sanctions; correspondence with opposing counsel forwarding information sent by Defendants to forensic analyst; forward same to client, RFM, and JSF via email; correspondence and conference with client regarding evidence from Defendants and their request to withdraw the motion to compel compliance and for sanctions; review ECF bounce from Court with USMJ Order regarding response to motion to compel. | 0.4 | 300 | $120.00 |
| 9/24/2022 | EK | | 0.4 | Draft proposed settlement correspondence to opposing counsel and submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with JSF regarding fees to review and revise motion; correspondence with client regarding additional demand; review and revise proposed correspondence to opposing counsel; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding same. | 0.4 | 300 | $120.00 |
| 9/25/2022 | EK | | 0.1 | Correspondence with client and JSF regarding settlement proposal to Defendants concerning motion to compel compliance and for sanctions; prepare and submit settlement proposal to Defendants concerning same; forward same to client via email. | 0.1 | 300 | $30.00 |
| 9/26/2022 | EK | | 1 | Review ECF bounce from Court with USMJ Scheduling Order; update calendared telephonic conference; correspondence with client regarding same; review reply correspondence from JSF regarding calendared conference; conduct top-to-bottom review of docket concerning discovery; correspondence with client regarding issues to address in same. | 1 | 300 | $300.00 |
| 9/27/2022 | EK | | 1.8 | Correspondence with client regarding conference to review discovery; conduct conference telephonically and virtually with client regarding same; review correspondence from client regarding discovery; correspondence with client regarding virtual conference and agenda for discovery; correspondence with MCM regarding expert; correspondence with KLG regarding conference to discuss availability as expert; review ECF bounce from opposing counsel with letter response in opposition to our motion to compel compliance with the Consent Order and for sanctions; conference with client regarding same; draft reply letter in further support and submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client regarding same; correspondence with JSF regarding revisions; review and revise reply letter; resubmit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with Roa, Shalit, and client regarding identity of observers. | 1.8 | 300 | $540.00 |
| 9/27/2022 | JF | | 0.4 | Review defendant's opposition to motion for sanctions and revise reply | 0.4 | 450 | $180.00 |
| 9/28/2022 | MCM | | 0.4 | Review emails re: expert; confer with E. Kataev; email experts | 0.4 | 550 | $220.00 |
| 9/28/2022 | EK | | 0.8 | Correspondence with Shalit regarding Roa; correspondence with JSF regarding further revised reply letter; conference with client and KLG regarding expert witness; correspondence with KLG regarding same; calendar continued conference with client and KLG to complete discussion; review reply correspondence from KLG regarding same; correspondence with MCM and Michael Brown of Marcum regarding expert witness; correspondence with MCM and Douglas Sosnowski of Brisbane regarding expert witness; correspondence with client regarding other financial experts; review reply correspondence from client regarding conference with KLG; correspondence with client, MCM, and Sosnowski regarding conference and expert witness purpose; correspondence with client regarding sample evaluation reports from experts; correspondence with client regarding Eli Levi joining calls with prospective experts; review correspondence from Docket Navigator; correspondence with client and RFM regarding same; review correspondence from Roa with reply declaration in support of letter motion to compel compliance with Consent Order and for sanctions. | 0.8 | 300 | $240.00 |
| 9/28/2022 | JF | | 0.2 | Revise reply in further support of motion for sanctions | 0.2 | 450 | $90.00 |
| 9/29/2022 | EK | | 0.1 | Correspondence with JSF regarding finalizing and filing of reply letter in further support of motion to compel compliance with consent Order & for sanctions with exhibit; review ECF bounce from us with reply letter in further support. | 0.1 | 300 | $30.00 |
| 9/29/2022 | JF | | 0.6 | Finalize and file reply in further support of motion for sanctions | 0.6 | 450 | $270.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2022 | EK | 0.4 | Conference with client regarding reply letter and continued conference with KLG; conduct continued conference with | 0.4 | 300 | $120.00 |
| 10/1/2022 | EK | 0.2 | Correspondence with JSF regarding reply declaration in further support of letter motion to compel compliance with consent Order and for sanctions; correspondence with client and Sosnowski at Brisbane regarding conference to discuss expert witness; review automatic reply correspondence from Sosnowski at Brisbane; correspondence with client and KLG concerning sample reports and proposed retainer. | 0.2 | 300 | $60.00 |
| 10/2/2022 | EK | 0.5 | Correspondence with client regarding scheduling conference with Brisbane Consulting concerning expert witness; correspondence with client regarding follow up with forensic analyst concerning production of findings; review sample valuation reports from KLG; correspondence with client regarding same. | 0.5 | 300 | $150.00 |
| 10/3/2022 | EK | 0.3 | Correspondence with KLG regarding retainer agreement; calendar reminder to schedule conference with Brisbane; correspondence with Brisbane regarding same; review reply correspondence from JSF regarding calendared reminder; correspondence and conference with client regarding Defendants' trademark and opposition to same; correspondence with JSF regarding same. | 0.3 | 300 | $90.00 |
| 10/3/2022 | JF | 0.1 | E-mail correspondence regarding trademark | 0.1 | 450 | $45.00 |
| 10/4/2022 | EK | 0.2 | Correspondence with support staff from Brisbane regarding scheduling of conference to discuss expert witness; correspondence with attorney group regarding opposition to publishing trademark; correspondence with client regarding same. | 0.2 | 300 | $60.00 |
| 10/6/2022 | EK | 0.2 | Extensive correspondence with client and Brisbane support staff regarding conference with Sosnowski to discuss expert witness; correspondence and conference with client regarding trademark opposition. | 0.2 | 300 | $60.00 |
| 10/7/2022 | EK | 0.1 | Correspondence with client and Brisbane regarding conference with Sosnowski to discuss expert witness and related details. | 0.1 | 300 | $30.00 |
| 10/11/2022 | EK | 0.1 | Correspondence with forensic examiner and opposing counsel following up on items needed for search and findings; forward same to client via email; correspondence with client regarding same. | 0.1 | 300 | $30.00 |
| 10/12/2022 | EK | 1.5 | Conference with Shalit regarding telephonic hearing before USMJ Cho; correspondence with forensic analyst and opposing counsel regarding status of motions and upcoming deadline for joint status report; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding virtual conference to review outstanding items for forensic analysis; correspondence with client regarding conference; correspondence with Shalit regarding same; prepare for argument on hearing for motions for leave to amend pleadings and to compel compliance with consent Order; conduct conference before USMJ Cho; correspondence and post-mortem conference with client regarding same; calendar virtual meeting with client; review reply correspondence from JSF regarding same; review ECF bounce from Court with USMJ minute Order; correspondence with opposing counsel and forensic analyst regarding denial of motion to compel; calendar deadline to meet & confer with opposing counsel regarding discovery issues; calendar deadline to amend complaint; calendar deadline for Defendants to respond to complaint. | 1.5 | 300 | $450.00 |
| 10/12/2022 | JF | 0.8 | Appear for court conference | 0.8 | 450 | $360.00 |
| 10/13/2022 | EK | 1 | Review reply correspondence from JSF regarding calendared deadlines (x3); correspondence with client and Brisbane regarding conference to discuss expert witness; conduct virtual conference with client to review forensic examiner's request; extensive correspondence with client regarding review of Rosenblatt's phone; compile, Bates stamp, and mark confidential documents to be produced; correspondence with forensic analyst and opposing counsel attaching same with response to requests for information; forward same to client, RFM, and JSF via email; correspondence with forensic analyst and opposing counsel regarding status update to Court; correspondence with forensic analyst and opposing counsel regarding status of motion to compel compliance with consent Order; forward same to client, RFM, and JSF via email; revise, finalize, and file first amended complaint with Court via ECF. | 1 | 300 | $300.00 |
| 10/14/2022 | EK | 0.6 | Correspondence with Brisbane and client regarding conference to discuss expert witness; correspondence with client regarding scheduling conference with third proposed expert witness; conference with client regarding contact by Nick Elefterakis for conference; conference and discussion with JSF regarding same; meeting with JSF for conference with client regarding same; conduct telephonic settlement conference with JSF, Nick Elefterakis, and client; review correspondence from Nick Elefterakis regarding Rule 11 safe harbor notice. | 0.6 | 300 | $180.00 |
| 10/14/2022 | JF | 0.4 | Conference call with N. Elerferakis | 0.4 | 450 | $180.00 |
| 10/15/2022 | EK | 0.1 | Correspondence with JSF regarding strategy in response to Rule 11 safe harbor notice from Nick Elefterakis; correspondence with client and JSF regarding same. | 0.1 | 300 | $30.00 |
| 10/16/2022 | EK | 0.1 | Correspondence with client, RFM, and JSF regarding strategy to deal with Nick Elefterakis. | 0.1 | 300 | $30.00 |
| 10/17/2022 | EK | 0.7 | Review and accept calendar invitation for Zoom conference with Sosnowski at Brisbane; calendar same; review reply correspondence from JSF regarding same; correspondence with forensic analyst and opposing counsel regarding proposed joint status report to Court; correspondence with Gibralter at KLG regarding expert witness retainer; correspondence with Brown at Marcum regarding conference to discuss expert witness. | 0.7 | 300 | $210.00 |
| 10/18/2022 | EK | 0.6 | Correspondence with forensic analyst and opposing counsel regarding revisions to third joint status report on forensic examination; conduct virtual conference with client and Sosnowski at Brisbane regarding expert witness; correspondence with Sosnowski at Brisbane and client regarding sample report; conference with client regarding same and Elefterakis response; review and revise third joint status report and submit same to forensic analyst and opposing counsel; forward same to client, RFM, and JSF via email; correspondence with forensic analyst and opposing counsel regarding further revisions to joint letter and request for Defendants' consent; revise joint letter to indicate Defendants' unresponsiveness to requests for consent; finalize and file same with Court via ECF. | 0.6 | 300 | $180.00 |
| 10/19/2022 | EK | 0.2 | Correspondence with opposing counsel and forensic analyst regarding unavailability due to hospitalization; correspondence with client regarding violation of court Order by Defendants; correspondence with client regarding expert witness selection, Rule 11 response, and sanctions motion. | 0.2 | 300 | $60.00 |
| 10/20/2022 | EK | 0.3 | Correspondence with client forwarding exchanges between opposing counsel and forensic analyst (x2); review reply correspondence from client regarding same; conference and correspondence with JSF regarding response to Rule 11 letter from Nick Elefterakis and latest violation of court Order by Safa. | 0.3 | 300 | $90.00 |
| 10/20/2022 | JF | 0.1 | Interoffice meeting with E. Kataev | 0.1 | 450 | $45.00 |
| 10/21/2022 | EK | 0.1 | Correspondence with client and Brown at Marcum regarding conference to discuss expert witness; correspondence with JSF regarding sanctions motion for contempt of court Order by Safa. | 0.1 | 300 | $30.00 |
| 10/23/2022 | EK | 0.1 | Correspondence with Brown at Marcum regarding conference to discuss expert witness. | 0.1 | 300 | $30.00 |
| 10/24/2022 | EK | 0.1 | Correspondence with forensic analyst regarding invoice. | 0.1 | 300 | $30.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | EK | 1 | Correspondence with Sosnowski of Brisbane regarding expert witness; correspondence with counsel for Nick Elefterakis regarding Rule 11 safe harbor notice; conference and extensive correspondence with counsel for Roa regarding discovery and virtual meeting to discuss same; correspondence with client and JSF regarding response to Rule 11 safe harbor notice; correspondence with client regarding forensic analyst invoices; correspondence with forensic analyst regarding submission of same; draft letter response to Rule 11 safe harbor notice and submit same to client, RFM, and JSF via email with correspondence regarding same. | 1 | 300 | $300.00 |
| 10/26/2022 | EK | 0.5 | Correspondence with JSF and client regarding review of response to Rule 11 safe harbor notice from Nick Elefterakis and submitting response to Ross Mallor at PM Legal to broker a deal; correspondence with opposing counsel regarding meet-and-confer; calendar conference with opposing counsel; attempted conference with opposing counsel; review ECF bounce from opposing counsel with letter motion for pre-motion conference in anticipation of motion to dismiss defamation claim; conduct telephonic meet-and-confer with opposing counsel regarding forensic examiner discovery issues; correspondence with Sosnowski at Brisbane regarding expert witness; review, finalize, and submit letter response to Rule 11 safe harbor notice to Nick Elefterakis with all counsel involved; calendar virtual meeting with counsel for Roa. | 0.5 | 300 | $150.00 |
| 10/26/2022 | JF | 0.1 | Review response to Rule 11 letter | 0.1 | 450 | $45.00 |
| 10/27/2022 | EK | 1 | Correspondence with JSF regarding Defendants' letter motion for pre-motion conference related to defamation claims and meet-and-confer with Defendants regarding discovery related to forensic analyst; correspondence with opposing counsel regarding forensic analyst communications; forward same to client and JSF via email; conduct virtual meeting with counsel for Roa regarding discovery; draft joint letter motion for extension of time to complete discovery; extensive correspondence with all counsel of record regarding same; forward same to client, RFM, and JSF via email; draft interrogatories for Roa claims and submit same to Shalit and client via email; draft requests for production of documents for Roa claims and submit same to Shalit and client via email; review correspondence from client revising joint letter motion for extension of time and requesting information on when forensic analyst will produce documents; correspondence with client regarding meet-and-confer with Defendants; correspondence with client and Shalit regarding | 1 | 300 | $300.00 |
| 10/28/2022 | EK | 0.2 | Correspondence with client regarding Spektor; extensive correspondence with all counsel of record regarding extension of time to complete discovery; correspondence with client regarding same; correspondence with forensic analyst regarding expected production; correspondence with client regarding outcome of meet-and-confer with opposing counsel; correspondence with client regarding interrogatories; conference with Shalit regarding same. | 0.2 | 300 | $60.00 |
| 10/29/2022 | EK | 0.1 | Correspondence with client forwarding email sent to forensic analyst concerning production timeline. | 0.1 | 300 | $30.00 |
| 10/30/2022 | EK | 0.1 | Correspondence with client regarding request to forensic analyst for expected production date. | 0.1 | 300 | $30.00 |
| 10/31/2022 | EK | 0.4 | Correspondence with counsel for Nick Elefterakis regarding meeting to discuss case; correspondence with JSF and client regarding same; correspondence with counsel for Roa and opposing counsel regarding Roa's discovery demands; forward same to client and JSF via email; correspondence with client regarding Defendants' attempt to poach employees; forward same to JSF via email; conference with client regarding same. | 0.4 | 300 | $120.00 |
| 11/1/2022 | EK | 0.1 | Discussion with JSF regarding Rule 11 settlement meeting; correspondence with counsel for Nick Elefterakis regarding same. | 0.1 | 300 | $30.00 |
| 11/2/2022 | EK | 0.8 | Review ECF bounce from Court with USDJ Order denying motion for attorneys' fees without prejudice; correspondence and conference with client regarding same; correspondence with opposing counsel regarding request for extension of time to oppose Defendants' letter motion for a pre-motion conference; review voice message from opposing counsel; conference with opposing counsel regarding same; draft and file consent letter motion for extension of time to file letter response in opposition and concerning extension of time for Vito to respond to complaint. | 0.8 | 300 | $240.00 |
| 11/3/2022 | EK | 0.2 | Review ECF bounce from Court with USDJ Order granting extension of time to file letter response in opposition to letter motion for pre-motion conference and extending Vito's deadline to respond to complaint; correspondence with client regarding meeting with Nick Elefterakis; correspondence with counsel for Nick Elefterakis regarding meeting; calendar meeting; conference with client regarding strategy; correspondence with JSF regarding conference with client to discuss strategy. | 0.2 | 300 | $60.00 |
| 11/4/2022 | EK | 0.6 | Correspondence with JSF and client regarding strategy conference concerning meeting with Nick Elefterakis; review reply correspondence from JSF regarding calendared meeting; calendar deadline to file letter response in opposition to letter motion for pre-motion conference concerning defamation claim; review reply correspondence from JSF regarding same; conference with client regarding strategic developments; calendar conference with client and JSF; review reply correspondence from JSF regarding same; correspondence with client regarding same; correspondence with JSF regarding questions client prepared for meeting; conduct strategy conference with JSF and client regarding meeting with Nick Elefterakis. | 0.6 | 300 | $180.00 |
| 11/4/2022 | JF | 0.5 | Conference call with client and E. Kataev | 0.5 | 450 | $225.00 |
| 11/6/2022 | EK | 0.1 | Correspondence with client regarding updated list of questions for Nick Elefterakis; review reply correspondence from RFM regarding calendared meeting with Nick Elefterakis. | 0.1 | 300 | $30.00 |
| 11/7/2022 | EK | 2 | Travel time. | 2 | 0 | $0.00 |
| 11/7/2022 | EK | 1 | Conference and correspondence with client regarding meeting; meeting with Nick Elefterakis and Gennaro regarding settlement; correspondence with forensic analyst and opposing counsel regarding status of production; post-mortem with client. | 1 | 300 | $300.00 |
| 11/7/2022 | JF | 0.6 | Interoffice meeting with E. Kataev; conference call with client regarding Elferatkis | 0.6 | 450 | $270.00 |
| 11/8/2022 | EK | 0.8 | Draft declaration of Nicholas Elefterakis and submit same to client, RFM, and JSF via email with proposed correspondence to Nicholas Elefterakis and his counsel; review correspondence from client with revised declaration and proposed email; correspondence with client regarding timing of submission to Elefterakis; revise declaration and correspondence to Nicholas Elefterakis; submit same to Nicholas Elefterakis, his counsel, and client via email with aforesaid correspondence; review voice message and correspondence from counsel to Nicholas Elefterakis; forward same to client | 0.8 | 300 | $240.00 |
| 11/8/2022 | JF | 0.1 | Review Eleferakis declaration | 0.1 | 450 | $45.00 |
| 11/9/2022 | EK | 0.6 | Conference with counsel for Nicholas Elefterakis; extensive correspondence with counsel and Nicholas Elefterakis regarding conference or virtual meeting; conference with client regarding same; conduct virtual conference with Nicholas Elefterakis, his counsel, JSF, and client regarding resolution of claims; post-mortem conference with client regarding same and follow up with forensic analyst regarding status of production; correspondence with forensic analyst regarding same; forward same to client via email; forward prior request for update to client via email. | 0.6 | 300 | $180.00 |
| 11/9/2022 | JF | 0.2 | Conference call with Eleferakis | 0.2 | 450 | $90.00 |

| Date | Initials | Hours | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 11/10/2022 | EK | 0.8 | Correspondence with client regarding Defendants' property for sale; conference with client regarding GPS device; conference and correspondence with private investigator regarding same; draft letter response in opposition to Defendants' letter motion for pre-motion conference concerning defamation claim; discussion with JSF regarding same; submit same to JSF via email; forward same to client via email; conference with client regarding same and private investigator; correspondence with private investigator providing authorization to move forward with investigation; forward same to client, RFM, and JSF via email; review reply correspondence from JSF with revisions to letter response in opposition; finalize and file same with Court via ECF; correspondence with JSF regarding same. | 0.8 | 300 | $240.00 |
| 11/10/2022 | JF | 0.3 | Interoffice meeting with E. Kataev; review response to pre-motion conference request | 0.3 | 450 | $135.00 |
| 11/11/2022 | EK | 0.4 | Correspondence with forensic analyst regarding update; forward same to client, RFM, and JSF via email; correspondence and conference with client regarding same; review ECF bounce from opposing counsel with reply letter regarding defamation claim; correspondence with client regarding same; correspondence with Nicholas Elefterakis and his counsel regarding additional time needed; correspondence with private investigator regarding authorization, investigation, and requested information; forward same to client via email; extensive correspondence with private investigator regarding logistics; forward same to client via email; correspondence with client and private investigator regarding same. | 0.4 | 300 | $120.00 |
| 11/12/2022 | EK | 0.2 | Extensive correspondence with Roa, client, and private investigator regarding canvas; conference with private investigator and client, respectively, regarding same; correspondence and conference with private investigators regarding efforts to secure records from manufacturer and retailer; correspondence with RFM and JSF regarding videos found by Roa. | 0.2 | 300 | $60.00 |
| 11/13/2022 | EK | 0.1 | Correspondence with private investigator and client regarding status of investigation; forward same to RFM and JSF via email. | 0.1 | 300 | $30.00 |
| 11/14/2022 | EK | 0.3 | Correspondence with private investigator and client regarding Dropbox link for video; correspondence with expert witness support Teklicon; correspondence with JMK and private investigator regarding OneDrive link for video upload; forward same to client via email; correspondence with client and JSF regarding affidavit from Rebecca Roth; conference with client regarding next steps and various developments with case. | 0.3 | 300 | $90.00 |
| 11/14/2022 | JF | 0.1 | E-mail correspondence with client regarding contempt motion | 0.1 | 450 | $45.00 |
| 11/15/2022 | EK | 0.3 | Correspondence with counsel for Nick Elefterakis regarding position on resolution; review calls from private investigator; correspondence and conference with private investigator regarding developments with investigation; correspondence with client regarding exhibits to affidavit of Rebecca Roth. | 0.3 | 300 | $90.00 |
| 11/16/2022 | EK | 0.5 | Correspondence with client regarding photos for Rebecca Roth affidavit; correspondence with client regarding response from GoDaddy regarding subpoena and payment for same; correspondence with Roa and private investigator regarding investigation and termination thereof; correspondence with client and JSF regarding same; conference with private investigator regarding same; conduct research on viability of motion to vacate stipulation of voluntary dismissal with prejudice; correspondence with client regarding same; conference with client regarding same and private investigator; correspondence with Nick Elefterakis and his counsel regarding settlement; correspondence with private investigator regarding video obtained from investigation; forward same to client via email. | 0.5 | 300 | $150.00 |
| 11/17/2022 | EK | 0.5 | Correspondence and conference with private investigator regarding proposal to return to case; correspondence with JMK regarding playing video and codec for same; review video footage; correspondence with private investigator regarding conference; conduct conference with private investigator regarding case; conference with private investigator regarding strategy; correspondence with Shalit, Roa, and client regarding action for pre-suit discovery; conference with client regarding case; correspondence with forensic analyst regarding discovery; forward same to client, RFM, and JSF via email; correspondence with private investigator regarding contact information for assigned detective. | 0.5 | 300 | $150.00 |
| 11/18/2022 | EK | 0.2 | Correspondence with forensic analyst and opposing counsel regarding conference; forward same to client via email; correspondence with client regarding same; correspondence with Detective regarding case; submit same to private investigator via email; forward same to client via text message. | 0.2 | 300 | $60.00 |
| 11/19/2022 | EK | 0.1 | Correspondence and conference with private investigator regarding detective and returning to investigation; conference with client regarding same. | 0.1 | 300 | $30.00 |
| 11/20/2022 | EK | 0.1 | Correspondence with detective regarding case; forward same to private investigator and client via email; correspondence with JMK regarding codec for video. | 0.1 | 300 | $30.00 |
| 11/21/2022 | EK | 1.5 | Conference and correspondence with Shalit regarding joint defense agreement and criminal investigation of GPS device; correspondence with forensic analyst and opposing counsel regarding conference; review and accept calendar invitation for virtual meeting; calendar virtual meeting; conduct virtual meeting with forensic analyst and opposing counsel; review ECF bounce from Court with USDJ Order scheduling pre-motion conference; review reply correspondence from JSF regarding virtual meeting with forensic analyst; correspondence with all counsel of record and USMJ Cho concerning adjournment of conference today and inability to access conference; correspondence and conference with client regarding forensic analyst virtual meeting and next steps; correspondence with forensic analyst and opposing counsel regarding privilege; correspondence with forensic analyst regarding invoice; correspondence and conference with client regarding virtual meeting to review forensic analyst's needs; calendar virtual meeting with client; conduct virtual meeting with client; correspondence with client regarding need to compare both customer lists and provide domains for firms outside of 2016 list. | 1.5 | 300 | $450.00 |
| 11/22/2022 | EK | 1 | Calendar in-person pre-motion conference before USDJ Chen; review reply correspondence from JSF regarding same; conference with opposing counsel regarding yesterday's correspondence from USMJ Cho concerning conference; correspondence with Court and all current counsel of record regarding same; correspondence with client forwarding email from opposing counsel to forensic analyst concerning privilege; correspondence with client forwarding invoice from forensic analyst with counsel and advice regarding same; correspondence with forensic analyst regarding submission of invoice to client; correspondence with client regarding payment to forensic analyst; conference with private investigator regarding Roa and investigation; correspondence with Detective Oswaldo Rivera concerning representation, docket report, and private investigator; forward same to client, RFM, and JSF via email with request for conference with Roa; correspondence with private investigator regarding returning to investigation; conference with client and Roa regarding investigation; correspondence with client regarding contact at forensic analyst regarding billing; forward same to forensic analyst with correspondence regarding same; correspondence with private investigator regarding conference with Roa and release. | 1 | 300 | $300.00 |

| Date | Atty | Hrs | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2022 | EK | 0.6 | Draft joint cooperation agreement; correspondence with Shalit, Roa, JSF, and client regarding same; correspondence with Shalit, Roa, JSF, and client regarding communication to private investigator; correspondence with Roa regarding his stupidity; review correspondence from JSF and Shalit regarding same; correspondence with private investigator regarding release and request for same from Roa. | 0.6 | 300 | $180.00 |
| 11/23/2022 | JF | 0.2 | E-mail correspondence regarding C. Roa | 0.2 | 450 | $90.00 |
| 11/24/2022 | EK | 0.1 | Correspondence with counsel for Roa regarding need for release to private investigator; correspondence with counsel for Roa, RFM, JSF, and client regarding emails exchanged with private investigator regarding Roa release. | 0.1 | 300 | $30.00 |
| 11/25/2022 | EK | 0.1 | Set reminder regarding release from Roa to private investigator. | 0.1 | 300 | $30.00 |
| 11/28/2022 | EK | 0.1 | Correspondence with proposed expert KLG and client; review voice message from private investigator. | 0.1 | 300 | $30.00 |
| 11/29/2022 | EK | 0.3 | Correspondence with client regarding domain name list to be sent to forensic analyst, payment to forensic analyst, and first production of documents by forensic analyst; correspondence with private investigator and client regarding conference; correspondence with counsel for Nicholas Elefterakis regarding settlement; correspondence with Sosnowski at Brisbane regarding expert witness; forward same to client via email; review correspondence from forensic analyst with invoice; correspondence with private investigator and client regarding status of Roa release and investigation. | 0.3 | 300 | $90.00 |
| 11/30/2022 | EK | 0.7 | Conference with private investigator regarding case (x2); correspondence with client regarding Defendants' violation of temporary restraining Order; correspondence with client forwarding invoice from forensic analyst; correspondence with forensic analyst regarding submission of same; correspondence with counsel for Roa and client regarding release to private investigator; correspondence with forensic analyst regarding balances due and request for statement of account; correspondence with forensic analyst and client regarding same; forward same to client under separate cover; correspondence with client regarding same and production of documents; correspondence with private investigator regarding video enhancement; correspondence with all counsel of record regarding consent letter motion for extension of time; revise and finalize consent letter motion; revise and finalize proposed scheduling Order; file same with Court via | 0.7 | 300 | $210.00 |
| 12/1/2022 | EK | 0.6 | Correspondence with client regarding Defendants' contempt; correspondence with client regarding forensic analyst's failure to produce documents; correspondence with client regarding Roa; review ECF bounce from Court with USDJ Order granting extension of time to complete discovery; conference with Shalit and client regarding Roa release; correspondence with client regarding Roa; revise joint cooperation agreement and submit same to Shalit, client, and JSF via email; correspondence with Roa, private investigator, Shalit, and client regarding waiver; forward same to JSF via email with correspondence regarding same; correspondence with client regarding invoice from forensic analyst; correspondence and conference with private investigator regarding NYPD Detective's findings concerning Staten Island private investigator; correspondence with JMK regarding meeting; draft preservation letter to Land Sea Air and submit same to Shalit and JMK via email; forward same to client, private investigator, and JSF via email. | 0.6 | 300 | $180.00 |
| 12/2/2022 | EK | 0.1 | Review correspondence from Shalit with executed counterpart to joint cooperation agreement; review correspondence from client with executed counterpart; review reply correspondence from Shalit regarding same; discussion with JSF regarding same. | 0.1 | 300 | $30.00 |
| 12/3/2022 | EK | 0.1 | Update calendared deadline to complete all fact discovery; review reply correspondence from JSF regarding same. | 0.1 | 300 | $30.00 |
| 12/4/2022 | EK | 0.1 | Correspondence with client regarding case. | 0.1 | 300 | $30.00 |
| 12/5/2022 | EK | 0.4 | Correspondence with JSF, Shalit, Roa, and client regarding and attaching fully executed joint cooperation agreement; correspondence with client regarding appearance before USDJ Chen tomorrow; correspondence with private investigator regarding conference; conference with client regarding strategy; correspondence with client regarding invoices from forensic examiner. | 0.4 | 300 | $120.00 |
| 12/5/2022 | JF | 0.1 | Review joint defense agreement | 0.1 | 450 | $45.00 |
| 12/6/2022 | EK | 1.5 | Conference with private investigator regarding developments of Operation GPS; correspondence with client regarding questionable charges in bills; review voice message from private investigator; conference with client regarding same; conference with private investigator and client regarding developments with Operation GPS and private investigator most likely hired by Defendants; review ECF bounce from Court with USDJ minute entry for proceedings held on pre-motion conference; correspondence with BRG and client regarding payment; conference and correspondence with client regarding John Doe lawsuit in federal court and lack of subject matter jurisdiction for same; begin drafting verified petition for pre-action discovery together with supporting documents such as proposed Order to show cause, affirmation in support, emergency affirmation in support. | 1.5 | 300 | $450.00 |
| 12/6/2022 | EK | 1.5 | Travel time. | 1.5 | 0 | $0.00 |
| 12/6/2022 | JF | 0.4 | Interoffice meeting with E. Kataev | 0.4 | 450 | $180.00 |
| 12/7/2022 | EK | 2.2 | Draft proposed correspondence to forensic analyst and submit same to client, RFM, and JSF via email with notes regarding same; conference with JSF regarding strategy on pre-action disclosure; finalize verified petition and related papers; submit same to client and private investigator via email with correspondence regarding same; correspondence with private investigator regarding same; correspondence with client and Roa's new counsel regarding pre-action disclosure special proceeding; correspondence with client regarding proposed correspondence to forensic analyst; correspondence with Roa's new counsel regarding letterhead for preservation letters; conference with private investigator regarding status of case; conference with client regarding logistical issues; conference and correspondence with JMK regarding preservation letters; conduct conference with private investigator regarding same; correspondence with private investigator regarding video; correspondence with private investigator and client regarding items for letter; correspondence with court reporter requesting transcript from yesterday's conference. | 2.2 | 300 | $660.00 |
| 12/8/2022 | EK | 1 | Correspondence with Roa's additional counsel regarding letterhead and conference; calendar virtual meeting with Roa's additional counsel; conduct virtual meeting with Roa's additional counsel; correspondence and conference with JSF regarding review of proposed email to forensic analyst; review, revise, and submit same to forensic analyst and opposing counsel via email; forward same to client, RFM, and JSF via email with correspondence regarding same; review correspondence from forensic analyst addressing points; forward same to client, RFM, and JSF via email; correspondence with client regarding contents and conference to discuss same; calendar virtual meeting with client; conduct virtual meeting to review and respond to forensic analyst's response; correspondence with private investigator and client regarding revisions to petition for pre-action disclosure; correspondence with Roa's additional counsel regarding error in petition; submit response to forensic analyst and opposing counsel via email with correspondence regarding same; correspondence with Roa's additional counsel regarding papers to be filed with Court; forward same to private investigator | 1 | 300 | $300.00 |
| 12/8/2022 | JF | 0.1 | Interoffice meeting with E. Kataev | 0.1 | 450 | $45.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2022 | EK | 0.2 | Correspondence with Roa's additional counsel regarding assignment of index number; correspondence with Roa's additional counsel regarding motion information updated and assignment of case judge; review voice message from private investigator; review and accept calendar invitation from Roa's additional counsel for appearance on Order to show cause; correspondence with Roa's additional counsel regarding same and subpoenas. | 0.2 | 300 | $60.00 |
| 12/10/2022 | EK | 0.2 | Correspondence with private investigator regarding update on investigation; correspondence with private investigator regarding billing; correspondence with Roa and client regarding question by investigator; forward same to private investigator via email; correspondence with prospective client regarding same. | 0.2 | 300 | $60.00 |
| 12/11/2022 | EK | 0.1 | Correspondence with client regarding invoice from private investigator. | 0.1 | 300 | $30.00 |
| 12/12/2022 | EK | 1.5 | Correspondence with additional counsel for Roa and client regarding appearance on Order to show cause, subpoenas, and service by publication, and signed Order to show cause; attempted conference with process server regarding same; conduct virtual meeting with private investigator; correspondence with private investigator regarding Stanulis; correspondence with private investigator regarding device information; correspondence with private investigator regarding photos of Safa & Vito; draft subpoena to Silver Shield and Stanulis during virtual meeting with private investigator; submit same to Roa's additional counsel, client, and private investigator via email with correspondence regarding same; correspondence with private investigator regarding picture of device with serial number; draft preservation letter to Land Air Sea with private investigator during virtual conference; submit same to Roa's additional counsel and client via email with correspondence regarding same; forward same to private investigator via email. | 1.5 | 300 | $450.00 |
| 12/13/2022 | EK | 0.3 | Correspondence with private investigator regarding address for Stanulis; correspondence with court reporter and opposing counsel regarding transcript fee; review voice message from opposing counsel; conference with opposing counsel; correspondence with Roa's additional counsel, client, and Roa regarding executed subpoena, electronically filed subpoena, NYSCEF confirmation for same, and preservation letter to LandAirSea; correspondence with Roa's additional counsel regarding conformed copy of Order to show cause; correspondence with client, Roa, and his additional counsel regarding Roa's additional counsel unavailability; discussion with RFM regarding payment of private investigator; conference with client regarding same and related case issues; make payment to private investigator; correspondence with client, RFM, and accounting department regarding same. | 0.3 | 300 | $90.00 |
| 12/14/2022 | EK | 0.6 | Correspondence with client regarding reimbursement for private investigator; forward same to SF, RFM, and accounting department to process; review correspondence from SF with payment; correspondence with Roa's additional counsel regarding Order to show cause; correspondence with court reporter and opposing counsel regarding transcript; correspondence with private investigator and client regarding request to serve subpoena; review voice message from private investigator; correspondence with Roa's additional counsel regarding conference to discuss case; correspondence and conference with private investigator regarding strategy; correspondence with Roa and client regarding pictures of Defendants' henchmen. | 0.6 | 300 | $180.00 |
| 12/15/2022 | EK | 1.4 | Correspondence with counsel for Elefterakis, JSF, and client regarding settlement; correspondence with court reporter and opposing counsel regarding invoice for transcript; AG and MLLG with request for payment; correspondence with client regarding Elefterakis stipulation; correspondence with Roa and client regarding pictures of Defendants' henchman; forward same to private investigator via email; correspondence with Roa's additional counsel regarding conference; correspondence with forensic analyst regarding payment of invoices; correspondence with forensic analyst regarding status of forensic examination; forward same to client via email with correspondence regarding same; correspondence with client regarding same; correspondence with JMK regarding preservation letter to cloud service provider; correspondence with client regarding frustrations with forensic exam process; correspondence with client regarding strategy email and follow up; correspondence with client regarding Elefterakis stipulation; extensive correspondence with JSF regarding status of case and developments as well as response to client; correspondence with client, JSF, and RFM regarding response to frustrations; draft stipulation of voluntary dismissal and confidential stipulation of settlement; submit same to client, RFM, and JSF via email with correspondence regarding same and prior Elefterakis declaration; correspondence with forensic analyst and opposing counsel regarding follow up on issues; forward same to client via email with correspondence regarding same. | 1.4 | 300 | $420.00 |
| 12/15/2022 | JF | 0.2 | Interoffice meeting with E. Kataev; e-mail correspondence with client | 0.2 | 450 | $90.00 |
| 12/16/2022 | EK | 1.7 | Review correspondence from forensic analyst with Kiteworks account activation; correspondence with client regarding declaration of Elefterakis and stipulation of settlement; correspondence with client regarding conference; calendar virtual conference with client; conduct virtual meeting with client regarding Elefterakis stipulation; correspondence with JSF regarding review of stipulation; review correspondence from JSF with revised stipulation of settlement; review and revise stipulation of settlement with client; submit same to JSF via email for review; correspondence with JSF regarding same; calendar depositions of Safa and Vito; calendar deposition notice reminder; correspondence with counsel for Rosenblatt regarding conference to obtain background report; forward same to client via email; review reply correspondence from JSF regarding calendared depositions and related deadlines (x3); review correspondence from JSF with draft discovery demands; review correspondence from forensic analyst with deletion analysis documents; activate account with Kiteworks; review correspondence from forensic analyst with Kiteworks activation email; extensive correspondence with client providing all deletion analysis documents; review correspondence from forensic analyst regarding issues; review files during virtual meeting with client; finalize stipulations and submit same to counsel for Elefterakis, Elefterakis, client, and JSF via email with correspondence regarding same; correspondence with client regarding analysis of deletion; forward same to JSF via email; conference with private investigator regarding meeting with Stanulis, other Defendants, and forensic examination issues; correspondence with client regarding same; correspondence with private investigator providing deletion analysis documents; correspondence with private investigator regarding Elefterakis; conference with opposing counsel regarding forensic analysis documents, consent to extend time for affirmative expert disclosures, and related case matters; draft letter motion for extension of time regarding affirmative expert disclosures and submit same to counsel for Roa via email with correspondence regarding same; conference with counsel for Roa regarding same; correspondence with additional counsel for Roa regarding conference; correspondence with forensic analyst regarding billing; forward same to client and JSF via email; correspondence with opposing counsel and forensic analyst regarding deadline to respond; forward same to client via email with correspondence regarding same; calendar deadline for Defendants to respond; review reply correspondence from JSF regarding same; correspondence with client and JSF regarding strategy; correspondence with forensic analyst regarding payment. | 1.7 | 300 | $510.00 |
| 12/16/2022 | JF | 4.5 | Draft document demands; review Elferakis stipulation; conference with E. Kataev | 4.5 | 450 | $2,025.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2022 | EK | 0.3 | Extensive correspondence and conference with forensic analyst regarding billing; correspondence and conference with client regarding same; correspondence with client, RFM, and JSF regarding Defendants' contact with our customers. | 0.3 | 300 | $90.00 |
| 12/18/2022 | EK | 0.6 | Correspondence with court reporter regarding transcript and partial refund; conduct research regarding special damages for defamation claim; correspondence with client regarding transcript, defamation claim, strategy on amending complaint and opposing motion to dismiss, and research in support of same; correspondence with client regarding forensic analysis and payment for same by Defendants. | 0.6 | 300 | $180.00 |
| 12/19/2022 | EK | 1.2 | Calendar deadline to amend complaint; review reply correspondence from JSF regarding same; correspondence with PS regarding payment; correspondence with Roa and client regarding different forensic analyst; correspondence with opposing counsel and forensic analyst regarding production issues; forward same to client, RFM, and JSF via email; correspondence with client regarding same; correspondence with forensic analyst and opposing counsel regarding conference to discuss status and scheduling of same; forward same to client, RFM, and JSF via email; correspondence with counsel for Elefterakis, Elefterakis, client, and JSF regarding revisions to stipulation of settlement (x2); correspondence with client, RFM, and JSF regarding payment to forensic analyst and wire information for same; correspondence with AG and accounting department regarding anticipated refund for over payment to court reporter; review ECF bounce from Court with USMJ Order granting consent letter motion for extension of time of expert discovery schedule; update court docket and file; update all calendared deadlines; review reply correspondence from JSF regarding same (x4); correspondence with opposing counsel regarding year over year sales by customer summary; forward same to client, RFM, and JSF via email; extensive correspondence with client, JSF, and RFM as well as conference with client regarding same, evidence to refute same, and strategy to address misrepresentation; conference with private investigator regarding meeting with Stanulis and strategy; correspondence with client regarding same; correspondence with opposing counsel seeking sworn statement from Defendants concerning QuickBooks; forward same to client, RFM, and JSF via email; draft letter motion for discovery and submit same to client, JSF, and RFM via email; conference and correspondence with client and JSF, respectively, regarding same; review and accept calendar invitation for conference with forensic examiner; correspondence with opposing counsel attaching year-over-year sales by customer summaries | 1.2 | 300 | $360.00 |
| 12/20/2022 | EK | 1.8 | Correspondence with Roa and client regarding expert witness for cybersecurity; correspondence with client regarding revisions to Elefterakis stipulation; correspondence with counsel for Elefterakis regarding same; correspondence with client regarding revisions to anticipated letter motion; correspondence with client regarding pre-virtual meeting conference; correspondence with private investigator regarding check for subpoena; conference with private investigator regarding Stanulis license; draft subpoena to NYSDOS Division of Licensing Services; submit same to private investigator and client via email with correspondence regarding same; correspondence with client and Roa regarding financials comparison between WatchDog & Companions; draft letter to forensic analyst regarding additional avenues to search; calendar virtual meeting with forensic analyst; conduct pre-virtual meeting conference with client; conduct virtual meeting with forensic analyst and opposing counsel; review voice messages from private investigator; correspondence with private investigator regarding conference; conduct conference with private investigator and client regarding interview of Stanulis; correspondence with private investigator regarding composition book and preservation of same; correspondence with AG and accounting department regarding check for subpoena witness fee. | 1.8 | 300 | $540.00 |
| 12/21/2022 | EK | 1 | Correspondence with client and Roa regarding breakdown of sales by customer between our client and Defendants; correspondence with JSF and RFM regarding same; correspondence with forensic analyst and opposing counsel regarding productions and whether Defendants have paid; forward same to client, RFM, and JSF via email; correspondence with additional counsel for Roa regarding virtual meeting; correspodnence with court reporter regarding revised invoice and submission of refund; forward sam to AG and accounting department via email with correspondence regarding same; calendar virtual meeting with Roa's additional counsel; conduct virtual meeting with Roa's additional counsel regarding status, developments, and next steps; correspondence with AG regarding subpoena check; correspondence with forensic analyst regarding invoice; correspondence with forensic analyst and opposing counsel regarding document production; conference with client regarding same; attempted conference with opposing counsel; correspondence with client regarding same; conference with opposing counsel regarding document production; correspondence with client regarding same; correspondence with client regarding privilege markings and production | 1 | 300 | $300.00 |
| 12/22/2022 | EK | 1 | Conference and correspondence with client regarding status of discovery; correspondence with client regarding review of privileged documents; correspondence with Roa's additional counsel and client regarding outline of discussions; extensive correspondence with forensic analyst and opposing counsel regarding status of production and privilege log; forward same to client, RFM, and JSF via email; correspondence with forensic analyst and opposing counsel regarding billing; forward same to client and JSF via email; review and revise letter motion regarding Defendants' failure to pay BRG; correspondence with client and discussion with JSF regarding review and further revision of same; revise and resubmit letter motion to client and JSF via email with correspondence regarding same; correspondence with forensic analyst regarding Relativity access; forward same to client via email; review correspondence from Relativity; correspondence with Roa's additional counsel regarding service by publication; correspondence with forensic analyst regarding privacy of Relativity designations; correspondence with client regarding sample summary judgment spreadsheet; review reply correspondence from JSF with further revised letter motion regarding fees due to BRG by Defendants; review, revise, and finalize letter motion regarding BRG fees; submit same to client via email with correspondence regarding same; correspondence with client regarding hot documents in production; correspondence with client regarding training information stolen by Defendants; correspondence with forensic analyst and opposing counsel regarding cost of uploading additional batches of documents via Relativity and our request for a conference; forward same to client via | 1 | 300 | $300.00 |
| 12/22/2022 | JF | 0.2 | Review and revise letter to court regarding discovery | 0.2 | 450 | $90.00 |

| Date | Atty | | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 12/23/2022 | EK | 0.9 | Extensive correspondence with forensic analyst and opposing counsel regarding conference to discuss Relativity function and costs of Relativity; correspondence with Roa's additional counsel regarding service by publication of Order to show cause and deadline for same; extensive correspondence with clients regarding Relativity strategy and need for conference with forensic analyst to discuss cost saving approaches; conference with forensic analyst regarding need for conference; review and accept calendar invitation for conference; calendar same; conduct virtual meeting with forensic analyst and opposing counsel regarding Relativity functionality and cost-saving measures; conference with client regarding strategy with Relativity; correspondence with forensic analyst and opposing counsel regarding loading second and third batch of production of documents; forward same to client via email; correspondence with Roa's additional counsel regarding contact by Stanulis' attorney for conference; correspondence with client and private investigator regarding same; conference with private investigator regarding strategy with Stanulis; correspondence with CCM regarding same; correspondence with JSF regarding conference with Stanulis; correspondence with client and JSF regarding filing of letter motion concerning Defendants' failure to pay forensic analyst. | 0.9 | 300 | $270.00 |
| 12/24/2022 | EK | 0.8 | Correspondence with client regarding review of records on Relativity; correspondence with client regarding Elefterakis stipulation; correspondence with Roa's additional counsel regarding service by publication; correspondence with client regarding exporting document review according to classification; correspondence with client regarding functionality limitation; review discovery of all responsive documents on Relativity; correspondence with client regarding specific documents (x2); correspondence with Roa and client regarding asset protection and other evidence. | 0.8 | 300 | $240.00 |
| 12/25/2022 | EK | 1.4 | Extensive correspondence with client, Roa, and JSF regarding Defendants' formation of IME GuardDog Inc and related matters; review documents on Relativity; correspondence with client regarding specific set of documents consisting of training materials utilized by Defendants; review and revise stipulation of settlement based on Nicholas Elefterakis' proposed revisions; submit same to client, JSF, and RFM via email; correspondence with private investigator regarding moving conference; correspondence with Roa's additional counsel regarding same; correspondence with Nicholas Elefterakis' counsel, Elefterakis, client, and JSF regarding proposed revised stipulation of settlement. | 1.4 | 300 | $420.00 |
| 12/26/2022 | EK | 1 | Review documents on Relativity; prepare summonses for Greg Elefterakis, Pollak, Bridda, and Liakas; submit same to client via email with correspondence regarding same; extensive correspondence with client regarding Defendants' accountant and the addresses for his office; correspondence with Roa's additional counsel regarding service by publication; review correspondence from Roa's additional counsel to counsel for Stanulis; correspondence with Roa's additional counsel and private investigator regarding conference to discuss plan for call with Stanulis' counsel; conduct conference with Roa's additional counsel and private investigator to prepare for call; correspondence with Roa's additional counsel regarding same; calendar conference with Stanulis' counsel; conduct conference with Stanulis' counsel, Roa's additional counsel, and private investigator; conduct post-mortem conference with private investigator; conduct post-mortem conference with Roa's additional counsel; conduct conference with client regarding update on Stanulis; correspondence with Roa's additional counsel regarding coordination of deposition date; correspondence with forensic analyst and opposing counsel regarding discovery and download functionality on Relativity; forward same to client, RFM, and JSF via email; review automatic reply correspondence from forensic analyst; forward same to client via email; correspondence with client regarding discovery; extensive correspondence with client and Roa regarding serving | 1 | 300 | $300.00 |
| 12/27/2022 | EK | 0.8 | Extensive correspondence with client, Roa, and JSF regarding service of amended complaint on new Defendants; correspondence with forensic analyst and opposing counsel regarding second & third batch of document production; correspondence with Roa's additional counsel regarding deposition of Stanulis; correspondence and conference with client and private investigator, respectively, regarding same; extensive correspondence with process server and Roa's additional counsel regarding service by publication; correspondence with forensic analyst and opposing counsel regarding downloading PDF files from Relativity; forward same to client via email; conference and correspondence with client regarding document review on Relativity; review correspondence from Relativity regarding download request; correspondence with client regarding virtual meeting to determine how to sort documents on Relativity. | 0.8 | 300 | $240.00 |
| 12/28/2022 | EK | 1.1 | Correspondence with Roa, client, and JSF regarding serving remaining Defendants; correspondence with client regarding virtual meeting to review sorting in Relativity; correspondence with client forwarding email from forensic analyst with information about additional batches; calendar release date following privilege review of second and third batches; review reply correspondence from client; revise and file proposed summonses for Gregory Elefterakis, Roman Pollak, Anthony Bridda, and Nicholas Liakas; correspondence with Roa's additional counsel regarding deposition of Stanulis; update calendared depositions of Safa & Vito; calendar deposition of Stanulis; review correspondence from counsel for Elefterakis with revised stipulation of settlement; correspondence with client and JSF regarding same; correspondence with client regarding additional revisions to Elefterakis stipulation; review reply correspondence from JSF regarding depositions (x3); calendar virtual meeting with client for Relativity document review; conduct virtual meeting with client to download Batch 1 of forensic production; review correspondence from Relativity regarding same (x4); correspondence with client providing Dropbox link to hot documents, responsive documents, and unresponsive documents to Batch 1 of forensic production; correspondence with client regarding amendment of Elefterakis stipulation and execution of settlement; review reply correspondence from client regarding depositions (x3); correspondence with client regarding Relativity download request from prior day; correspondence with client regarding Relativity virtual meeting; correspondence with process server regarding service by publication; forward same to Roa's additional counsel; correspondence with client regarding amendment of complaint or caption and removal of Batch 1 of forensic production from Relativity; correspondence with forensic analyst and opposing counsel regarding latter; forward same to client and JSF via email; correspondence with Roa, client, and JSF regarding status of service on remaining Defendants; correspondence with JSF regarding Elefterakis stipulation; correspondence with forensic analyst and opposing counsel regarding next batches of documents; forward same to client via email. | 1.1 | 300 | $330.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2022 | EK | 1.4 | Correspondence with Roa's additional counsel regarding Stanulis' deposition start time; forward same to client and JSF via email; correspondence with client regarding strategy email; correspondence with forensic analyst and opposing counsel regarding removal of first batch of production from Relativity; forward same to client via email; correspondence with Roa's additional counsel regarding demand for submission of documents in advance of subpoena; forward same to client, JSF, and private investigator via email; correspondence with client and JSF regarding strategy point for summary judgment vis-a-vis stolen report from us used to market to clients and preparation of deposition questions; correspondence with forensic analyst and opposing counsel regarding payment; forward same to client and JSF via email; correspondence with client regarding same; correspondence with client regarding digest of hearing testimony for summary judgment purposes; correspondence with client and JSF regarding strategy to pursue Defendants' failure to pay forensic analyst or to include same in a larger letter motion regarding compliance with injunction; correspondence with process server regarding fees for service by publication; forward same to client and JSF via email; correspondence with client and JSF regarding same; correspondence with client regarding Bates stamped hot documents; correspondence with client, Roa, and JSF regarding issuance of summons. | 1.4 | 300 | $420.00 |
| 12/30/2022 | EK | 0.6 | Correspondence with Roa, client, and JSF regarding serving remaining Defendants; correspondence with client and Roa regarding witness for Spektor account; correspondence with client regarding engaging private investigator to interview Duncan; correspondence with Shalit and opposing counsel regarding demand for responses to Roa's discovery requests; forward same to client and JSF via email; correspondence with client regarding discovery; correspondence and conference with private investigator regarding Spektor lead; conference with Spektor principal; correspondence with private investigator regarding same; correspondence with forensic analyst and opposing counsel regarding removal of first batch of documents; forward same to client and JSF via email; correspondence with private investigator regarding software used by forensic analysts; correspondence with process server regarding service by publication; correspondence with private investigator regarding documents from Stanulis. | 0.6 | 300 | $180.00 |
| 12/31/2022 | EK | 0.1 | Correspondence with forensic analyst and opposing counsel regarding receipt of payment by Defendants. | 0.1 | 300 | $30.00 |
| 1/2/2023 | EK | 0.4 | Correspondence with client, Roa, and JSF regarding attempted conference with clerk's office concerning issuance of summons; conference and correspondence with Shalit regarding letter motion to compel discovery; correspondence with Shalit and opposing counsel regarding responses to Roa's discovery demands; correspondence with client forwarding email from process server regarding cost of service by publication; correspondence with Shalit regarding proposed strategy for handling conference; update calendared reminder to issue deposition notices; review reply correspondence from JSF regarding same; correspondence with client, RFM, and JSF forwarding email from forensic analyst regarding receipt of payment from Defendants; correspondence with client regarding same. | 0.4 | 300 | $120.00 |
| 1/3/2023 | EK | 0.1 | Correspondence with JSF regarding proposed response to client concerning forensic analyst fees; conference with Shalit regarding meet-and-confer with opposing counsel. | 0.1 | 300 | $30.00 |
| 1/4/2023 | EK | 0.2 | Conference with client regarding case and developments; correspondence with Roa's additional counsel and process server regarding service by publication. | 0.2 | 300 | $60.00 |
| 1/5/2023 | EK | 0.9 | Correspondence with client regarding payment to BRG; correspondence with Roa's additional counsel regarding oral argument on Order to show cause; extensive correspondence with opposing counsel and Shalit regarding motion to dismiss defamation claim; forward same to client, RFM, and JSF via email with correspondence regarding same; conduct oral argument with Justice Alomar on Order to show cause for pre-action disclosure and affidavit of service for same; review and accept calendar invitation from Court for adjourned appearance; correspondence with Roa's additional counsel, client, and JSF regarding status of appearance before Justice Alomar; calendar next appearance before Justice Alomar; conference with Clerk of the Court regarding proposed summons; prepare and resubmit single draft summons to Court via ECF: correspondence with Roa and client regarding appearance on Order to show cause; calendar deadline to oppose motion to dismiss; review reply correspondence from JSF regarding same; review ECF bounce from Court with amended summons issued; correspondence with process server regarding service of amended summons and first amended complaint; forward same to client, RFM, and JSF via email; review ECF bounce from opposing counsel with cover letter enclosing motion papers; correspondence with client requesting conference; conduct conference with client regarding status of case, discovery, and depositions; prepare and submit deposition notices to opposing counsel and Shalit via email with correspondence regarding same; review and revise deposition notice for Vito and resubmit same to opposing counsel and Shalit via email with correspondence regarding same; forward same to client, RFM, and JSF via email; conference with opposing counsel regarding depositions and extension request for completion of all fact discovery; log in to Relativity and review available documents. | 0.9 | 300 | $270.00 |
| 1/6/2023 | EK | 0.6 | Correspondence with process server regarding service attempt on Liakas; review ECF bounce from Court with USDJ Order regarding Vito Gelardi's deadline to answer; correspondence with client regarding same; correspondence with opposing counsel regarding consent letter motion for extension of time; review voice message from opposing counsel regarding same; extensive correspondence with respect to language sought by us in consent letter motion; correspondence with opposing counsel regarding revised proposed scheduling Order; correspondence with opposing counsel and Shalit regarding consent to file letter motion for extension of time to complete discovery; review ECF bounce from opposing counsel with consent letter motion for extension of time to file answer on behalf of Vito Gelardi; review ECF bounce from opposing counsel with consent letter motion for extension of time to complete discovery; review ECF bounce from Court with USMJ Order granting consent letter motion for extension of time for Vito Gelardi to file answer; conference with client regarding issues with discovery extension and strategy; correspondence with JMK regarding provisional remedies. | 0.6 | 300 | $180.00 |
| 1/7/2023 | EK | 0.3 | Correspondence with JMK regarding research on provisional remedies; correspondence with Roa's additional counsel regarding documents from Stanulis, deposition start time, and advance notification of motion for sanctions for failure to appear; conference with client regarding strategy, discovery, depositions, and summary judgment. | 0.3 | 325 | $97.50 |
| 1/8/2023 | EK | 0.2 | Correspondence with client, private investigator, and JSF regarding Stanulis subpoena compliance and logistics; correspondence with client, Roa, RFM, and JSF regarding Liakas attempting to escape service; correspondence with process server regarding home address of Liakas; correspondence with client and intellectual property attorney regarding takedown of website; extensive correspondence with Roa, client, and JSF regarding properties owned by Defendants (x6). | 0.2 | 300 | $60.00 |
| 1/9/2023 | EK | 0.4 | Extensive correspondence with process server regarding service attempts (x9); correspondence with Roa's additional counsel regarding response from Stanulis regarding deposition; correspondence with opposing counsel and Shalit regarding discovery; correspondence with Brisbane Consulting regarding expert witness; correspondence with client and JSF regarding stipulation for Nicholas Elefterakis; review ECF bounce from Court with USMJ Order granting joint letter motion for extension of time to complete discovery; review voice message from opposing counsel. | 0.4 | 300 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2023 | EK | 0.5 | Correspondence with client and JSF forwarding emails from process server regarding attempts at service (x3); forward to client, JSF, and private investigator correspondence with counsel for Stanulis; correspondence with clients regarding service; correspondence with process server regarding instructions for service; forward same to client via email; correspondence with counsel for Nicholas Elefterakis regarding stipulation; correspondence with client and JSF regarding same; discussion with JSF regarding same; conference with opposing counsel regarding discovery and depositions; correspondence with forensic analyst and opposing counsel regarding release of batches two and three; correspondence with client regarding comparison of website; conference with client regarding strategy. | 0.5 | 300 | $150.00 |
| 1/11/2023 | EK | 1.2 | Correspondence with client and JSF regarding Defendants' consent to release second and third batches; correspondence with opposing counsel regarding privilege log; forward same to client, RFM, and JSF via email; correspondence with remaining Defendants regarding waiver of service; forward same to client, RFM, and JSF via email; extensive correspondence with intellectual property counsel and client regarding trademark take-down notice and virtual conference to discuss same; review automatic reply correspondence from intellectual property counsel; review voice message from counsel for Nicholas Elefterakis; conference with counsel for Nicholas Elefterakis regarding stipulation; correspondence and conference with JSF regarding revisions to stipulation of settlement; submit same to client via email with correspondence regarding same; correspondence with client authorizing submission of same; extensive correspondence with counsel for Nicholas Elefterakis, Elefterakis, client, and JSF regarding stipulation of settlement and issues arising under same; conference with client regarding same; correspondence and conference with client regarding availability of second and third batches in Relativity; correspondence with forensic analyst and all counsel of record regarding same; forward same to client via email; correspondence with Roa's additional counsel regarding Stanulis' counsel's attempts to delay the deposition; correspondence with Roa's additional counsel, client, and private investigator regarding same; conference with private investigator regarding strategy; review and accept calendar invitation for virtual meeting with client and intellectual property counsel; correspondence with client regarding Relativity access; correspondence with process server regarding attempts at service and, separately, service on Liakas; extensive correspondence with client, Roa, and JSF regarding website correspondence (x15); correspondence with JSF regarding same; correspondence with client, Roa, and JSF regarding Dropbox as alternative; correspondence with client, Roa, and intellectual property counsel regarding Dropbox link for website comparison. | 1.2 | 300 | $360.00 |
| 1/11/2023 | JF | 0.3 | Interoffice meeting with E. Kataev; review emails | 0.3 | 450 | $135.00 |
| 1/12/2023 | EK | 0.8 | Correspondence with client, Roa, and intellectual property counsel regarding website comparisons in advance of virtual meeting today; calendar and conduct virtual meeting with client, Roa, and intellectual property counsel regarding trademark take-down request; correspondence with client, Roa, JSF, and intellectual property counsel regarding documents and other information relevant to trademark issue, and viability of DMCA petition; internal correspondence with JSF regarding same; correspondence with JSF regarding deposition of Safa; correspondence with forensic analyst and all counsel of record regarding release of batches two and three; correspondence with Roa's additional counsel, client, and private investigator regarding contempt motion against Stanulis; conference with private investigator regarding same; extensive correspondence with counsel for Elefterakis, Nicholas Elefterakis, client, and JSF regarding settlement; correspondence with client regarding same; correspondence with client regarding review of documents on Relativity; correspondence with process server regarding service attempts; correspondence with client regarding same; correspondence with JSF regarding evasive defendants; review correspondence from process server with affidavits of service (x4); correspondence with clients regarding same; correspondence with RFM regarding forensic examination. | 0.8 | 300 | $240.00 |
| 1/13/2023 | EK | 1.5 | Correspondence and conference with Shalit regarding motion to compel; correspondence with client regarding review of forensic production on Relativity; review voice message and correspondence from Ilya Novofastovsky regarding conference; correspondence with client forwarding emails from process server concerning service attempts (x3); compile affidavits of service and file same with Court via ECF; conference with process server regarding service attempts; extensive correspondence from process server regarding service attempts on Liakas (x7); correspondence with client regarding service-related issues; draft letter motion for extension of time to serve and for substitute service via email; file same with Court via ECF; correspondence and conference with counsel for Nicholas Elefterakis regarding revisions to stipulation; correspondence and discussion with client regarding depositions; correspondence with RFM regarding status of forensic discovery; draft amended notice of deposition and serve same on opposing counsel and Shalit via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with opposing counsel regarding depositions. | 1.5 | 300 | $450.00 |
| 1/14/2023 | EK | 0.3 | Correspondence with Ilya Novofastovsky regarding conference; review and revise stipulation of settlement for Nicholas Elefterakis; submit same to counsel for Nicholas Elefterakis, Nicholas Elefterakis, client, and JSF via email with correspondence regarding same; correspondence with counsel for Nicholas Elefterakis, Nicholas Elefterakis, client, and JSF regarding same. | 0.3 | 300 | $90.00 |
| 1/15/2023 | EK | 0.4 | Correspondence with opposing counsel and Shalit regarding depositions; forward same to clients, RFM, and JSF via email; conference with Ilya Novofastovsky regarding Defendants; conference and correspondence with client regarding Elefterakis stipulation; correspondence with counsel for Elefterakis, Nicholas Elefterakis, client, and JSF regarding same and additional revision to stipulation of settlement; correspondence with counsel for Elefterakis, et al attaching final stipulation of settlement and Elefterakis' executed counterpart; correspondence and conference with client regarding same; correspondence with opposing counsel regarding telephonic meet-and-confer; forward same to client, RFM, and JSF via email; calendar telephonic meet-and-confer; correspondence with client regarding fully executed stipulation of settlement; submit same to counsel for Elefterakis, Nicholas Elefterakis, client, and JSF via email with correspondence regarding same; review and revise stipulation of voluntary dismissal for Nicholas Elefterakis; submit same to counsel for Elefterakis, Nicholas Elefterakis, client, and JSF via email with correspondence regarding same; review reply correspondence from counsel for Elefterakis approving same; file stipulation of voluntary dismissal with Court via ECF. | 0.4 | 300 | $120.00 |
| 1/16/2023 | EK | 0.4 | Calendar telephonic meet-and-confer with all counsel of record regarding depositions; review reply correspondence from client regarding same; review correspondence from process server regarding service attempts on Liakas (x2); extensive correspondence with client regarding hot documents from second batch; review same; correspondence with client regarding review of documents on Relativity; correspondence with process server regarding invoices; review correspondence from client with table of exhibits for hot documents; correspondence with client, Roa, JSF, and intellectual property counsel regarding DCMA take-down notice. | 0.4 | 300 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/2023 | EK | 1.5 | Correspondence with client regarding hot documents; correspondence with client, Roa, JSF, and intellectual property counsel regarding DCMA take down notice; correspondence with Roa's additional counsel and process server regarding status of publication, cost quote for same, and alternatives; correspondence with Roa's additional counsel regarding same; correspondence with client regarding service by publication; correspondence with client regarding meet-and-confer; conduct telephonic meet-and-confer with opposing counsel and Shalit regarding depositions; correspondence wtih opposing counsel and Shalit regarding same; conference with client and Shalit regarding deposition scheduling; correspondence with opposing counsel and Shalit regarding same; conference and correspondence with client regarding text to be published for pre-action discovery lawsuit; correspondence with Roa's additional counsel and counsel for Stanulis regarding deposition; correspondence with Roa's additional counsel, client, and private investigator regarding motion to compel; correspondence with process server regarding invoices; extensive correspondence with client, Roa's additional counsel, Roa, and various newspapers regarding quote for publication; correspondence with client regarding same; correspondence with client regarding review of documents on Relativity; review correspondence from Greenpointers declining; correspondence with client regarding Relativity issues; calendar and conduct virtual meeting with client to review search options in Relativity; correspondence with Brooklyn Eagle regarding publication; correspondence with client regarding deposition questions to Safa; correspondence with client, Roa's additional counsel, and Roa regarding petition for relief from publication Order; conduct research regarding same; correspondence with client, Roa's additional counsel, and Roa regarding same; review ECF bounce from Court with USDJ Order dismissing Nicholas Elefterakis from case; correspondence with client and Roa regarding table of contents for responsive documents; correspondence with Nicholas Elefterakis, counsel for Elefterakis, client, and JSF regarding motion to amend caption; draft letter motion to amend caption; conduct research in support of same; finalize and file same with Court via ECF; update court docket and file; submit courtesy copy of same to Nicholas Elefterakis, counsel for Elefterakis, client, and JSF via email with correspondence regarding same; correspondence with Roa's additional counsel, Roa, client, and private investigator regarding motion to compel Stanulis; correspondence with process server regarding status of service | 1.5 | 300 | $450.00 |
| 1/18/2023 | EK | 0.8 | Correspondence with Roa's additional counsel, client, and private investigator regarding motion for contempt; review correspondence from Shalit with notice of deposition upon Defendants; correspondence with client, Roa, and Roa's additional counsel regarding service by publication; correspondence with client regarding review of documents on Relativity (x2); correspondence with client, Roa's additional counsel, and Roa regarding city and state legal notices company concerning quote for service by publication; correspondence with process server regarding status of service by publication; correspondence with client, Roa, and Roa's additional counsel regarding relief from service by publication; correspondence with Brooklyn Eagle and client regarding service by publication; amend notices of deposition for Safa and Vito; submit same via email to opposing counsel with correspondence regarding same; forward same to client via email; conference and extensive correspondence with opposing counsel regarding same; forward same to client via email; discussion with RFM regarding billing of process server invoices; correspondence with process server, RFM, MJM, and AG regarding payment of same; correspondence with Roa, client, RFM, and JSF regarding customer poached by Defendants; correspondence with client regarding completion of forensic review. | 0.8 | 300 | $240.00 |
| 1/19/2023 | EK | 0.2 | Correspondence with client regarding review and download of second and third batches in categories of hot documents, responsive documents, and non-responsive documents; review ECF bounce from Court with USDJ Order denying motion to amend caption; correspondence with accounting department regarding process server invoices paid; correspondence with Schneps Media, client, Roa's additional counsel, and Roa regarding service by publication; correspondence with Roa's additional counsel regarding motion for contempt. | 0.2 | 300 | $60.00 |
| 1/20/2023 | EK | 0.2 | Calendar deposition preparation with client; correspondence with client regarding video comparison between WatchDog and Companion; correspondence with client regarding document review on Relativity; correspondence with Roa, client, and JSF regarding spoliation of evidence; conference with client regarding case. | 0.2 | 300 | $60.00 |
| 1/21/2023 | EK | 0.2 | Correspondence with Roa, client, and JSF regarding spoliation issues; correspondence with Roa regarding proper decision to send to current customers; correspondence with client and Roa regarding latest set of deposition questions; review ECF bounce from Court with USMJ Order regarding extension of time to serve Defendants; update calendared depositions of Safa and Vito. | 0.2 | 300 | $60.00 |
| 1/22/2023 | EK | 3.5 | Correspondence with client regarding review and download of second and third batches in categories of hot documents, responsive documents, and non-responsive documents; correspondence with Roa's additional counsel regarding motion for contempt; review reply correspondence from JSF regarding depositions (x2); correspondence with Roa and client regarding questions related to Safa's prior admissions; review correspondence from Google Drive (x3); conduct meeting with client to prepare for depositions; correspondence with court reporter regarding depositions and referral of client; calendar deadline to serve Liakas; correspondence with process server regarding serving Liakas; calendar motion deadlines related to Defendants' motion to dismiss defamation cause of action; calendar reminder to draft opposition; correspondence with client regarding Discord; correspondence with Roa regarding Defendants' contracts with Sterling Bank; review documents with client on Relativity; conference with Novofastovsky regarding cooperation; review reply correspondence from JSF regarding deadline to serve Liakas, Defendants' reply memorandum of law in further support of motion to dismiss defamation claim; and reminder to draft opposition papers thereto; download batch two hot documents and responsive documents, respectively; discussion and correspondence with client regarding request for certified records from NYS DOS; meeting with private investigator regarding review and revision of subpoena to NYS DOS Division of Licensing Services; finalize and submit same to Roa's additional counsel and client via email with correspondence regarding same; draft subpoena to Land Air Sea with private investigator; finalize and submit same to Roa's additional counsel and client via email with correspondence regarding same. | 3.5 | 300 | $1,050.00 |

| Date | Atty | Hours | Description | | | |
|---|---|---|---|---|---|---|
| 1/23/2023 | EK | 2 | Correspondence with all counsel of record regarding Defendants' responses to Roa's discovery demands; correspondence with Shalit regarding same; correspondence with private investigator regarding corrections to subpoena for LandAirSea; forward same to Roa's additional counsel via email; correspondence with process server regarding service on Liakas; correspondence with Roa's additional counsel regarding Stanulis and contract; forward same to private investigator via email; conference with private investigator regarding same; correspondence with newspaper regarding service by publication; correspondence with Roa's additional counsel and client regarding service of subpoenas; correspondence with Roa's additional counsel and client regarding filed subpoenas; correspondence with Roa's additional counsel and client regarding Stanulis' contempt; correspondence with client regarding virtual conference to prepare for deposition; calendar virtual meeting; conduct virtual meeting with client, Roa, and JSF regarding deposition preparation; correspondence with client and Roa regarding deposition questions; compile forensic batch two documents on Dropbox; submit same to client and Roa via email; calendar meeting with client regarding deposition preparation; correspondence with private investigator regarding clearing up audio clips from March 1, 2022 operation; correspondence with Roa and client regarding requests to NYS DOS. | 2 | 300 | $600.00 |
| 1/23/2023 | JF | 1.7 | Conference with client to prepare for defendants' depositions | 1.7 | 450 | $765.00 |
| 1/24/2023 | EK | 0.5 | Correspondence with process server regarding shadowing Liakas; forward same to client and private investigator via email with correspondence regarding same; correspondence with client and private investigator, respectively, regarding same; conference with private investigator regarding same; correspondence and conference with client, Roa's additional counsel, JSF, and private investigator regarding procurement of Safa's contract with Stanulis; review voice message from Roa's additional counsel; discussion with JSF regarding motion for contempt; correspondence with client regarding responses from NYS DOS with other entities' certified records (x4); correspondence with client regarding same; correspondence and conference with private investigator regarding service on Liakas; correspondence with client regarding review of documents on Relativity. | 0.5 | 300 | $150.00 |
| 1/24/2023 | JF | 0.1 | Review PI's contract with Safa | 0.1 | 450 | $45.00 |
| 1/25/2023 | EK | 0.6 | Correspondence with forensic analyst regarding next batches and conference; forward same to client, RFM, and JSF via email; conference with private investigator regarding meeting; correspondence with client, Roa's additional counsel, and private investigator regarding same; correspondence with client, Roa's additional counsel, and private investigator regarding subpoenas; correspondence with Schneps regarding price for service by publication; correspondence with client, Roa, and Roa's additional counsel regarding motion; correspondence with client and Roa regarding hot documents; correspondence with client, Roa, and Roa's additional counsel regarding not moving for contempt and solely moving for relief from service by publication Order; correspondence and conference with private investigator regarding same; correspondence with Roa's additional counsel and client regarding service of subpoenas; correspondence with Roa's additional counsel and client regarding so Ordering subpoena to Land Air Sea; correspondence with client and Roa regarding tables of contents for responsive documents and hot documents, respectively; correspondence with process server regarding cleaning up Vito Gelardi recording; correspondence with Roa's additional counsel and client regarding Safa and Tom Brandon subpoenas. | 0.6 | 300 | $180.00 |
| 1/26/2023 | EK | 0.5 | Correspondence with Roa and client regarding subpoena to Verizon; correspondence with process server regarding shadowing for Liakas; correspondence with Roa, JSF, and client regarding Florida property; correspondence with forensic analyst regarding invoice; correspondence with client and Roa regarding discussion with Ronald Rosenblatt's counsel; correspondence with client, Roa, and Roa's additional counsel regarding Defendants' IP addresses; correspondence with Roa's additional counsel, Roa, and client regarding investigation records; forward same to private investigator via email; conference with private investigator and client regarding same and strategy; correspondence with Roa's additional counsel and process server regarding request for service of subpoenas; correspondence and conference with private investigator regarding identity of individual who placed GPS puck on Roa's vehicle; correspondence with client regarding Pegasus; correspondence with Roa's additional counsel, client, and private investigator regarding subpoenas to Safa and Tom; correspondence with private investigator regarding same and service on Tom. | 0.5 | 300 | $150.00 |
| 1/27/2023 | EK | 0.4 | Correspondence with Roa's additional counsel, client, and private investigator regarding subpoenas; correspondence with Roa's additional counsel and process server concerning same and whether any attempts were made; forward same to client and private investigator via email; correspondence with private investigator regarding subpoena to Tom Brandon; correspondence with forensic analyst and all counsel of record regarding availability for call; correspondence with process server regarding service attempts on Liakas; review voice message from private investigator (x2); review correspondence from private investigator regarding same; correspondence with client, RFM, and JSF forwarding invoice from forensic analyst; correspondence with client regarding same; correspondence with Roa's additional counsel regarding subpoena to NYS DOS; correspondence with Roa's additional counsel regarding review of Order to show cause | 0.4 | 300 | $120.00 |
| 1/28/2023 | EK | 0.5 | Correspondence with client, RFM, and JSF regarding conference with forensic analyst and topics to address therein; correspondence with process server regarding service on Liakas; forward same to client and private investigator via email; extensive correspondence with private investigator regarding same; conference and correspondence with client regarding same; correspondence with client and private investigator regarding service of NYS DOS subpoena; calendar virtual meeting with client for deposition preparation; review reply correspondence from JSF regarding same; correspondence with private investigator regarding recording; review correspondence from NYS DOS rejecting certain requests for records; submit same to client via email with correspondence regarding same. | 0.5 | 300 | $150.00 |
| 1/29/2023 | EK | 0.2 | Correspondence with client, RFM, and opposing counsel regarding topics to discuss with forensic analyst and scheduling issues concerning same; correspondence with client regarding service of process on Liakas; correspondence with client regarding resubmission of requests to NYS DOS; correspondence with private investigator regarding service of process on Liakas and audio enhancement; conference and correspondence with Shalit regarding motion to compel and depositions. | 0.2 | 300 | $60.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2023 | EK | 2.3 | Correspondence with client regarding private investigator's tasks; forward same to private investigator via email; review correspondence from Teams regarding tasks; correspondence and conference with Shalit regarding letter motion to compel; correspondence with client regarding review of documents on Relativity; correspondence with client regarding ability to download native files outside of PDF; review correspondence from Relativity regarding download; correspondence with Roa's additional counsel and process server regarding subpoena to NYS DOS Division of Licensing Services in Roa action; conference with RFM regarding virtual meeting with client to prepare for depositions; correspondence with client, Roa, and JSF regarding deposition preparation; conduct virtual meeting with client, Roa, and JSF regarding same; correspondence with forensic analyst and opposing counsel regarding virtual meeting; discussion with client regarding same; correspondence with clients and JSF during virtual meeting regarding exhibits; correspondence with client regarding cross-reference of questions in outline; correspondence with process server regarding service on Liakas; review and accept calendar invitation from forensic analyst regarding virtual meeting. | 2.3 | 300 | $690.00 |
| 1/30/2023 | JF | 1.9 | Conference with client to prepare for depositions of defendants | 1.9 | 450 | $855.00 |
| 1/31/2023 | EK | 2.3 | Review correspondence from Teams regarding tasks; correspondence with client and JSF regarding supplemental declaration by Rosenblatt; correspondence with Shalit and Warner regarding Roa's motion to compel; correspondence with process server regarding service on Liakas; correspondence with client regarding same; correspondence with process server regarding next steps; correspondence with Roa, Roa's additional counsel, client, and JSF regarding service of complaint on Safa and Vito at deposition; correspondence with client and Roa regarding email from NYS DOS concerning V&S Holdings (x2); correspondence with client and Roa regarding email from NYS DOS concerning IME Guard Dog (x2); correspondence with client and Roa regarding email from NYS DOS concerning MedMal USA I LLC (x2); correspondence and discussion with client regarding IME Guard Dog filing and related facts; correspondence with counsel for Liakas regarding conference; forward same to client, RFM, and JSF via email; correspondence and conference with client regarding same; conduct meeting with client for deposition preparation; review documents on Relativity for same; calendar virtual meeting with forensic analyst; conduct virtual meeting with forensic analyst and opposing counsel; obtain documents from Relativity; correspondence with client and Roa regarding corrected tables of contents; correspondence with other client regarding use of conference room for second day of depositions; correspondence with client regarding | 2.3 | 300 | $690.00 |
| 2/1/2023 | EK | 2.8 | Correspondence with client regarding cross-reference of deposition outline against prior removed questions; review correspondence from Teams regarding tasks; correspondence with court reporter regarding deposition; correspondence with Roa's additional counsel and Court seeking adjournment of conference; review and accept calendar invitation for adjourned conference in pre-action disclosure case; calendar and conduct virtual meeting for deposition preparation with client; conference with client, Roa's additional counsel, and Roa regarding summons with notice against Safa, Vito, Companions, and Tom Brandon related to GPS device; correspondence with client regarding certified copies of corporate filings; update calendared deposition of Safa with virtual meeting link; amend notice of deposition for Vito and submit same to court reporter and all counsel of record via email; correspondence with court reporter and opposing counsel, respectively, regarding same; forward same to client via email; conference and correspondence with counsel for Elefterakis, Pollak, and Bridda regarding extension of time and meeting to discuss resolution; forward same to client, RFM, and JSF via email; correspondence with client, Roa, and Roa's additional counsel attaching summons with notice; review and revise same; submit same to client, Roa, and Roa's additional counsel via email with correspondence regarding same; correspondence with client, Roa, and Roa's additional counsel regarding filing of same sans subpoena; correspondence with client, Roa, and Roa's additional counsel attaching final filed summons with notice; review ECF bounce from Elefterakis, Pollak, and Bridda regarding extension of time to respond to amended complaint (x3); correspondence with client, Roa, and Roa's additional counsel attaching summons with notice containing index number, regarding service, and concerning notice of electronic filing; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding inadvertent consent for Nicholas Elefterakis; correspondence with client and Roa regarding master table of contents for exhibits; update calendared deposition; prepare for deposition of Safa Abdulrahim Gelardi. | 2.8 | 300 | $840.00 |
| 2/2/2023 | EK | 6 | Review ECF bounce from Court with USMJ Order granting counsel for Elefterakis, Pollak, and Bridda extension of time to respond to amended complaint; correspondence with court reporter regarding and client depositions; review documents on Relativity related to deposition preparation; correspondence with client regarding Relativity; correspondence and conference with USDJ Chen chambers regarding deposition dispute; correspondence and conference with USMJ Cho chambers regarding deposition dispute; correspondence with RFM regarding deposition; conduct oral argument with USMJ Cho regarding whether Safa can wear a mask; review ECF bounce from Court with USMJ minute entry for proceedings held during deposition dispute; conduct deposition of Safa; review correspondence from process server regarding affidavit of non-service for Liakas (x3); correspondence with client regarding exhibit for deposition (x2); update calendared deposition of Vito; correspondence with Roa regarding service of summons with notice on Safa and Vito; correspondence with court reporter and all counsel of record regarding deposition location for tomorrow; draft affidavits of service in Roa action against Safa, Vito, Companions, and Tom Brandon; submit same to SF and Roa's additional counsel via email with correspondence regarding same. | 6 | 300 | $1,800.00 |
| 2/2/2023 | JF | 9.5 | Attend S. Gelardi's deposition | 9.5 | 450 | $4,275.00 |
| 2/3/2023 | EK | 4.6 | Correspondence with client regarding exhibit for deposition tomorrow; correspondence with Shalit regarding resolution of letter motion to compel discovery; correspondence with Roa, client, and JSF regarding deposition notes; correspondence with JSF and client regarding research on Fifth Amendment privilege and waiver; correspondence with client and Roa regarding exhibits (x3); correspondence with SF attaching affidavits of service; forward same to Roa's additional counsel; correspondence with client regarding document review on Relativity; correspondence with USMJ Cho and all counsel of record regarding deposition dispute; conduct oral argument before USMJ Cho on additional time necessary to depose Safa; review ECF bounce from Court with USMJ minute entry for proceedings held regarding deposition dispute; continue to conduct deposition of Safa; correspondence with court reporter regarding recording played during deposition. | 4.6 | 300 | $1,380.00 |
| 2/3/2023 | JF | 6.5 | Appear for S. Gelardi's deposition | 6.5 | 450 | $2,925.00 |
| 2/3/2023 | JF | 0.3 | Research 5th amendment and e-mail correspondence with client regarding same | 0.3 | 450 | $135.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2023 | EK | 2.7 | Review correspondence from Teams regarding tasks; correspondence with court reporter regarding assignment and billing; correspondence with Roa's additional counsel, Roa, client, and private investigator regarding service of subpoena upon Thomas Brandon; update calendared oral argument for Order to show cause; conference with private investigator regarding Thomas Brandon; correspondence with private investigator, client, and Roa's additional counsel regarding and attaching subpoena to Thomas Brandon with instructions concerning same and requests for information from Roa's additional counsel; correspondence with client, private investigator, and Roa's additional counsel with request to amend and refile subpoena prior to service; update calendared deposition of Vito to continued deposition of Safa; calendar deadline for Elefterakis, Pollak, and Bridda to respond to complaint; review reply correspondence from JSF regarding same; correspondence with RFM, JSF, and JML regarding deposition; correspondence with Roa's additional counsel, client, and private investigator regarding propriety of service of subpoena; extensive correspondence with Roa's additional counsel, Roa, client, and private investigator regarding provision of recording prior to service of subpoena upon Thomas Brandon; correspondence and conference with private investigator regarding same; review Defendants' motion to dismiss defamation claim; review documents on Relativity to find defamatory statements; draft and prepare proposed second amended complaint bolstering defamation claim, notice of cross-motion, and declaration in support of cross-motion; begin drafting memorandum of law in opposition to motion and in support of cross-motion; conduct legal research regarding same; continue drafting memorandum of law. | 2.7 | 300 | $810.00 |
| 2/6/2023 | EK | 3.2 | Continue drafting memorandum of law in opposition to motion to dismiss cause of action for defamation; finalize and submit same with notice of cross-motion, declaration in support, and proposed amended pleading to JSF via email with correspondence regarding same; correspondence with JSF regarding same; review correspondence from JSF with revisions to memorandum of law in opposition; correspondence with JSF regarding strategy to secure leave to amend; review and further revise memorandum of law; review correspondence from JSF with further revised proposed second amended complaint; review and further revise same; correspondence with court reporter regarding transcript and video; review correspondence from Teams regarding tasks; review correspondence from client regarding task list; submit further revised and related motion papers to client, RFM, and JSF via email with correspondence regarding same and strategy; review reply correspondence from JSF with further revised memorandum of law in opposition; correspondence with client regarding revisions to papers; review and revise declaration; submit same to client via email with correspondence regarding same and requested revision; review, revise, and finalize memorandum of law in opposition; correspondence and discussion with SF eregarding tables of contents & authorities for same; correspondence and conference with client regarding standard of review and submission of final draft; correspondence with SF attaching final draft with tables; review, revise, and finalize memorandum of law, declaration of Kataev, and notice of cross-motion; compile exhibits, prepare cover letter; submit same to all counsel of record via email with correspondence regarding same; forward same to client, RFM, and JSF via email; submit cover letter to Court via ECF. | 3.2 | 300 | $960.00 |
| 2/6/2023 | JF | 2.7 | Review and revise opposition to motion to dismiss defamation claim | 2.7 | 450 | $1,215.00 |
| 2/7/2023 | EK | 0.2 | Review correspondence from forensic analyst regarding Kiteworks account; extensive correspondence with client, Roa, Roa's additional counsel, and private investigator regarding service on Thomas Brandon and details regarding Brandon; review correspondence from Teams regarding tasks; correspondence with client regarding subpoena to Defendants' accountant; correspondence with Brisbane Consulting regarding expert engagement. | 0.2 | 300 | $60.00 |
| 2/8/2023 | EK | 0.2 | Conference and correspondence with client regarding case status, next steps, and deposition transcript; correspondence with Roa's additional counsel, Roa, and client regarding strategy concerning pre-action disclosure case; correspondence with Shalit and opposing counsel regarding discovery; correspondence with Shalit regarding same; correspondence and conference with client regarding exhibit list from deposition; correspondence with process server regarding affidavit of service on Liakas (x2). | 0.2 | 300 | $60.00 |
| 2/9/2023 | EK | 1.5 | Correspondence with client regarding need to subpoena LinkedIn; correspondence with Roa's additional counsel regarding motion pre-action disclosure case; conduct oral argument on pre-action disclosure case; calendar virtual meeting with Roa's additional counsel; conduct virtual meeting with Roa's additional counsel to prepare proposed Order; submit same to client and Roa's additional counsel via email with correspondence regarding same; correspondence with client and Roa's additional counsel regarding same; correspondence with Roa's additional counsel regarding cover letter enclosing same; correspondence with Roa and client regarding workers' compensation judgment against Defendants; review ECF bounce from Elefterakis, Pollak, and Bridda regarding letter motion for pre-motion conference; correspondence and discussion with JSF regarding same; correspondence with court reporter and client regarding transcript; correspondence with client regarding discussion with Elefterakis, Pollak, and Bridda regarding meeting; correspondence and conference with client regarding deposition exhibits; correspondence with Roa, JSF, and client regarding Defendants' plagiarized reports from client; file summons returned executed for Liakas; correspondence with process server regarding invoices; correspondence with Roa's additional counsel regarding submission of proposed Order to Justice Alomar; review correspondence from Roa's additional counsel to Court with filed cover letter and proposed Order; correspondence with opposing counsel regarding enlargement of page limit for reply in further support of motion to dismiss and in opposition to cross-motion; conference with client regarding next steps; correspondence with counsel for Liakas regarding meeting; forward same to client and JSF via email. | 1.5 | 300 | $450.00 |
| 2/9/2023 | JF | 0.2 | Read pre-motion conference letter; e-mail correspondence with E. Kataev | 0.2 | 450 | $90.00 |
| 2/10/2023 | EK | 0.4 | Correspondence with client, Roa's additional counsel, and JSF regarding submission of letter to Court with proposed Order in pre-action disclosure case; correspondence with opposing counsel regarding consent to enlargement of page limit on condition that Plaintiff's deadline to file and serve a reply in further support of its cross-motion be extended; forward same to client and JSF via email; review voice message and correspondence from counsel for Liakas seeking conference; conference with client regarding various items; correspondence with client regarding deposition exhibits; correspondence with forensic analyst and all counsel of record regarding production of text messages; forward same to client and JSF via email; correspondence and conference with client regarding same; conference and correspondence with client regarding submission to counsel for Elefterakis, Pollak, and Bridda regarding settlement. | 0.4 | 300 | $120.00 |

| Date | Atty | | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/12/2023 | EK | | 1.6 | Review correspondence from Teams regarding tasks; conference and correspondence with client regarding Order to show cause to renew motion for preliminary injunction and sanctions; correspondence with Roa's additional counsel, client, and JSF regarding submission of Word version of proposed Order to to court in pre-action disclosure case; forward voice message from counsel for Liakas to client and JSF via email; correspondence with counsel for Liakas regarding conference; forward same to client and JSF via email; correspondence with forensic analyst and all counsel of record regarding text messages and production of all documents marked non-responsive; forward same to client, RFM, and JSF via email; correspondence with client and JSF regarding anticipated objections to deposition proceeding without remaining Defendants; conduct document review on Relativity for preparation of correspondence to counsel for Elefterakis, Pollak, and Bridda; correspondence with client regarding virtual meeting to prepare for same; calendar and conduct virtual meeting with client to review documents; compile exhibits and highlight same; prepare proposed correspondence to counsel for Elefterakis, Pollak, and Bridda and submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF, respectively, regarding same; correspondence with | 1.6 | 300 | $480.00 |
| 2/13/2023 | EK | | 0.8 | Review correspondence from Teams regarding tasks; correspondence and conference with counsel for Liakas; review correspondence from process server with updated invoice; review correspondence from court reporter with deposition transcripts (x2); conference and correspondence with client regarding remaining exhibit for missive to counsel for Elefterakis, Pollak, and Bridda; correspondence with forensic analyst and opposing counsel regarding forensic production issues; forward same to client, RFM, and JSF via email; conduct document review on Relativity; finalize and submit email to counsel for Elefterakis, Pollak, and Bridda with copy to RFM and JSF; forward same to client via email; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding meeting; forward same to client and JSF via email; correspondence with client regarding same; review correspondence from JSF regarding comments to outline for Order to show cause; correspondence with client and court reporter regarding video of deposition; correspondence with court reporter regarding exhibit and transcript; review correspondence from Roa's additional counsel to Court in pre-action disclosure case attaching Word version of proposed Order; conference with private investigator regarding efforts related to Thomas Brandon; correspondence with Shalit and opposing counsel regarding joint letter related to Roa's motion to compel discovery; correspondence with client regarding additional exhibit to share with counsel for Elefterakis, Pollak, and Bridda; conference with client regarding recording from private investigator; correspondence with private investigator regarding same and criminal record of Thomas Brandon; correspondence with client and JSF regarding summary of deposition exhibits; extensive correspondence with client regarding text messages from forensic examiner. | 0.8 | 300 | $240.00 |
| 2/13/2023 | JF | | 0.3 | Review client's outline for motion for preliminary injunction | 0.3 | 450 | $135.00 |
| 2/14/2023 | EK | | 0.4 | Review correspondence from Teams regarding tasks; correspondence with Roa, counsel for Ronald Rosenblatt, and client regarding causes of action against Defendants; review voice message and correspondence from counsel for Liakas regarding conference; conference with client regarding motion; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding meeting; forward same to client via email; correspondence with client regarding same; correspondence with client regarding deposition exhibits; correspondence with client forwarding email from Roa's additional counsel to Court in state court pre-action disclosure case with Word version of proposed Order; conference with client regarding text messages from forensic analyst; correspondence with forensic analyst and opposing counsel regarding same; forward same to client and JSF via email; correspondence with Shalit regarding letter motion to compel; review correspondence from counsel for Elefterakis, Pollak, and Bridda with proposed stipulation; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; conference with client regarding same; review correspondence from forensic analyst with compilation of all non-responsive documents. | 0.4 | 300 | $120.00 |
| 2/15/2023 | EK | | 2.5 | Correspondence and conference with client regarding availability to meet with both sets of remaining Defendants; review and revise stipulation with Elefterakis, Pollak, and Bridda; submit same to counsel for Elefterakis, Pollak, and Bridda, RFM, and JSF via email with correspondence regarding same; forward same to client and JSF via email; correspondence with counsel for Liakas concerning meeting; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding execution of stipulation (x2); correspondence with forensic analyst and all counsel of record regarding forensic production; review correspondence from Teams regarding tasks; conference with Shalit regarding collective action and motion to compel; conduct research on preclusion of sale of property; print, sign, scan, and send fully executed stipulation to counsel for Elefterakis, Pollak, and Bridda via email with correspondence regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding content of letter to Court submitting stipulation; review ECF bounce from Elefterakis, Pollak, and Bridda with motion for extension of time and to withdraw letter motion for pre-motion conference; draft proposed Order to show cause for contempt; submit same to client, RFM, and JSF via email; meeting with private investigator regarding Thomas Brandon; conduct criminal history record search on Brandon; forward same to private investigator, client, and JSF via email; begin drafting memorandum of law in support of Order to show cause for sanctions; correspondence with client regarding sneak peek at preliminary statement; correspondence with client and Roa regarding phone records; correspondence with client regarding revisions to motion papers; correspondence with private investigator regarding other criminal history search results; forward same to client and JSF via email; review ECF bounce from Court with USDJ Order granting extension of time to Elefterakis, Pollak, and Bridda and withdrawing letter motion for pre-motion conference; conduct research in support of Order to show cause for contempt; continue drafting memorandum of law in support of same; submit draft to client and JSF via email with correspondence regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding meeting; forward same to client and JSF via email; correspondence with client regarding revisions to memorandum of law; review correspondence from client with timeline. | 2.5 | 300 | $750.00 |
| 2/16/2023 | EK | | 0.6 | Review ECF bounces from opposing counsel for Liakas with notice of appearance and extension of time to respond to complaint; review correspondence from counsel for Liakas regarding meeting; correspondence with opposing counsel for Elefterakis, Pollak, and Bridda regarding meeting; review ECF bounce from Court with USMJ Order granting Liakas' motion for extension of time to respond to complaint; review correspondence from JSF with revised proposed Order to show cause; correspondence with client, JSF, and Roa regarding timeline and request for various exhibits; correspondence with client and JSF regarding strategy concerning Order to show cause; correspondence and conference with client regarding text message production by forensic analyst; correspondence with opposing counsel regarding privilege log; forward same to client and JSF via email; correspondence with client regarding same; correspondence with Roa's additional counsel, Roa, and client regarding signed Order by Justice Alomar in pre-action disclosure case and demand for complaint in separate state court complaint; provide Roa's additional counsel regarding service of Order via reply email. | 0.6 | 300 | $180.00 |
| 2/16/2023 | JF | | 0.5 | Review and revise OSC | 0.5 | 450 | $225.00 |

| Date | Initials | Hours | Description | | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/17/2023 | EK | 0.2 | Review correspondence from JSF to client with revisions to memorandum of law in support of Order to show cause for sanctions; correspondence with client and JSF regarding motion for summary judgment; review correspondence from court reporter with video link (x2); forward same to client and JSF via email (x2); conference with client regarding case. | 0.2 | 300 | $60.00 |
| 2/17/2023 | JF | 0.4 | Review and revise MOL in support of renewed OSC | 0.4 | 450 | $180.00 |
| 2/18/2023 | EK | 0.6 | Correspondence with Roa, client, and JSF regarding Florida property; correspondence with JSF regarding revisions to memorandum of law in support of Order to show cause for contempt; conference with client regarding contempt motion; draft declaration of Roa in support of Order to show cause for contempt. | 0.6 | 300 | $180.00 |
| 2/19/2023 | EK | 1.3 | Correspondence with client regarding Order to show cause; draft declaration of Roa in support of same; submit same to client, Roa, RFM, and JSF via email with correspondence regarding same. | 1.3 | 300 | $390.00 |
| 2/20/2023 | EK | 0.4 | Correspondence with Roa, client, JSF, and RFM regarding Roa's revisions to declaration; review correspondence from Teams regarding tasks; correspondence with client regarding Safa's perjury (x3); correspondence with opposing counsel regarding reply papers in further support of motion to dismiss cause of action for defamation and memorandum of law in opposition to our cross-motion for leave to amend the pleadings together with cover letter; correspondence with opposing counsel regarding logistics concerning filing of same; correspondence with opposing counsel regarding additional revisions to proposed amended complaint; review correspondence from client with revisions to Roa declaration; review ECF bounce from opposing counsel with cover letter concerning reply papers; conference and correspondence with client regarding same and status of case as well as Order to show cause. | 0.4 | 300 | $120.00 |
| 2/21/2023 | EK | 0.4 | Review correspondence from Teams regarding tasks; correspondence with Roa's additional counsel, Roa, and client regarding Stanulis; review ECF bounce from opposing counsel with motion to dismiss cause of action for defamation; review and further revise proposed Second Amended Complaint; correspondence with all counsel of record regarding same; file notice of motion, memorandum of law in opposition to motion to dismiss and in support of cross-motion for leave to amend, and declaration in opposition to motion to dismiss and in support of cross-motion for leave to amend with accompanying exhibits, respectively, with Court via ECF; review ECF bounces from opposing counsel with reply memorandum of law in further support of motion to dismiss and with memorandum of law in opposition to cross-motion for leave to amend; review correspondence from Roa to Novofastovsky and client regarding suit; continue revising declaration of Roa in support of Order to show cause for contempt. | 0.4 | 300 | $120.00 |
| 2/22/2023 | EK | 0.1 | Review correspondence from Teams regarding tasks; correspondence with client, JSF, and RFM regarding Florida verdict in smear campaign case; correspondence with client regarding production of text messages by forensic analyst and subpoena to marketing firm; correspondence with court reporter regarding billing (x2). | 0.1 | 300 | $30.00 |
| 2/23/2023 | EK | 0.6 | Review correspondence from Teams regarding tasks; correspondence and conference with client regarding text messages; correspondence with all counsel of record and forensic analyst regarding production of same; forward same to client via email; review automatic reply correspondence from opposing counsel; correspondence with client forwarding invoices from court reporter (x2); correspondence with Roa's additional counsel, Roa, and client regarding rejection of subpoena by NYS DOS Division of Licensing Services; correspondence with JMK, Roa's additional counsel, Roa, and client regarding same; correspondence with forensic analyst and all counsel of record regarding text message production; forward same to client via email; review correspondence from Roa's counsel to opposing counsel regarding discovery; extensive correspondence with forensic analyst regarding production of text messages; forward same to client via email with correspondence regarding same; download text messages and unzip same. | 0.6 | 300 | $180.00 |
| 2/24/2023 | EK | 0.4 | Correspondence with clients regarding production of text messages; complete unzipping of files and place same in Dropbox; submit link of same to clients, RFM, and JSF via email with correspondence regarding same; correspondence with Roa's additional counsel, Roa, client, and JMK regarding so-Ordered subpoena; correspondence with Roa's additional counsel, Roa, client, and JMK regarding FOIL request and subpoena; extensive correspondence with Roa's additional counsel, Roa, client, and private investigator regarding questions to Stanulis for affidavit; correspondence and conference with private investigator regarding same. | 0.4 | 300 | $120.00 |
| 2/25/2023 | EK | 0.5 | Conference with client regarding status, motions, and meetings; correspondence with counsel for Liakas regarding meeting logistics; forward same to client, RFM, and JSF; review automatic reply correspondence from counsel for Liakas; forward same to client, RFM, and JSF; prepare February 14 Upload documents and submit same to client via email; correspondence with private investigator and client forwarding e-mail from Roa's additional counsel concerning subpoena to NYS DOS Division of Licensing Services; correspondence with Roa's additional counsel, Roa, client, and private investigator regarding questions for Stanulis in preparation of affidavit; correspondence with private investigator forwarding client's questions for same. | 0.5 | 300 | $150.00 |
| 2/26/2023 | EK | 1.7 | Review correspondence from Teams regarding tasks; conference with client regarding action items; extensive correspondence with Roa's additional counsel, Roa, private investigator, and client regarding questions to Stanulis and subpoena to Division of Licensing Services; conference with Roa, private investigator, and client - respectively - regarding same; update calendared discovery deadlines and conference (x5); review reply correspondence from JSF regarding same (x5); draft reply memorandum of law in further support of cross-motion for leave to amend complaint. | 1.7 | 300 | $510.00 |
| 2/27/2023 | EK | 1.5 | Continue drafting reply memorandum of law in further support of cross-motion for leave to amend the complaint; submit same to client and JSF via email with correspondence regarding same; review correspondence from Teams regarding tasks; review correspondence from Roa's counsel to opposing counsel regarding discovery; correspondence and conference with client regarding additional arguments to address in reply memorandum of law; correspondence with forensic analyst and all counsel of record regarding forensic search of all text messages; forward same to client and JSF via email; extensive correspondence with counsel for Liakas regarding meeting; extensive correspondence and conference with client regarding same; review voice message from client; review correspondence from JSF with revisions to reply memorandum of law; review and further revise reply memorandum of law; conduct research regarding same; finalize and submit reply memorandum of law to client, JSF, and PS (for tables) via email with correspondence regarding same; extensive correspondence with client regarding same; correspondence with PS regarding reply memorandum of law with tables of contents and authorities completed; correspondence with client regarding various tasks; discussion and correspondence with JSF regarding final review of reply memorandum of law; review reply correspondence from JSF with final revisions to reply memorandum of law; finalize and file same with Court via ECF; calendar meeting with Liakas. | 1.5 | 300 | $450.00 |
| 2/27/2023 | JF | 1.7 | Review and revise reply brief; revise renewed motion for preliminary injunction | 1.7 | 450 | $765.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2023 | EK | 0.2 | Review correspondence from Teams regarding tasks; update calendared meeting with Liakas; correspondence with Roa's counsel and opposing counsel regarding discovery and motion to compel; correspondence with private investigator regarding NYS DOS subpoena; review correspondence from client with summary of text messages; correspondence with client and JSF regarding strategy concerning same and regarding missing texts; conference with client regarding case. | 0.2 | 300 | $60.00 |
| 2/28/2023 | JF | 0.3 | Review summary of text messages | 0.3 | 450 | $135.00 |
| 3/1/2023 | EK | 0.6 | Correspondence with counsel for Liakas regarding meeting and documents to be shared; correspondence with private investigator providing subpoena; correspondence with Roa, client, and JSF regarding missing communications between Safa and Adam and strategy points concerning same; review correspondence from Teams regarding tasks; correspondence with Roa's counsel and opposing counsel regarding discovery; conference and correspondence with client regarding draft affidavit by Stanulis; review and revise same during conference; submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; correspondence with Roa's additional counsel, Roa, and client regarding same; forward same to JSF via email; correspondence with JSF regarding same; correspondence with counsel for Liakas regarding documents; compile and submit same via email to counsel for Liakas; forward same to client and JSF via email; extensive correspondence with client and JSF regarding viability of claim for aiding and abetting breach of duty of loyalty. | 0.6 | 300 | $180.00 |
| 3/2/2023 | EK | 2.5 | Conduct research regarding prejudgment attachment; extensive correspondence with client and JSF regarding same; conference with client regarding same and meeting with Elefterakis, Pollak, and Bridda; extensive correspondence with counsel for Elefterakis, Pollak, and Bridda regarding meeting; forward same to client via email; correspondence with client regarding same; conference with client regarding meeting; correspondence with counsel for Liakas regarding meeting; conduct meeting with client, Liakas, and counsel for Liakas; review ECF bounce from Roa's counsel with letter motion to compel discovery; correspondence with Roa and his counsel regarding workers' compensation board investigator; review ECF bounce from Court with USMJ Order regarding deadline for Defendants to respond to Roa's letter motion to compel discovery. | 2.5 | 300 | $750.00 |
| 3/2/2023 | EK | 2 | Travel time. | 2 | 0 | $0.00 |
| 3/2/2023 | JF | 3.2 | Conference call with client; draft motion for attachment | 3.2 | 450 | $1,440.00 |
| 3/3/2023 | EK | 0.2 | Correspondence with JSF regarding revisions to proposed Order to show cause; extensive correspondence with Roa and his counsel regarding civil contempt motion; correspondence with JSF and client regarding revisions to memorandum of law in support of proposed Order to show cause; review correspondence from client with revisions to same; conduct research regarding aiding and abetting breach of duty of loyalty and whether the underlying tort is required to pursue | 0.2 | 300 | $60.00 |
| 3/3/2023 | JF | 1.5 | Draft motion for attachment | 1.5 | 450 | $675.00 |
| 3/4/2023 | EK | 0.5 | Correspondence with client and JSF regarding aiding and abetting breach of duty of loyalty and whether the underlying tort is required to pursue same; correspondence with client and JSF regarding arguments in support of motion for prejudgment attachment; correspondence with Roa, his counsel, and client regarding response to workers' compensation board investigator; correspondence with Roa, his counsel, and client regarding motion and separate action; correspondence with RFM, JSF, counsel for Elefterakis, Pollak, and Bridda regarding meeting; forward same to client via email; correspondence with Roa and his counsel regarding contempt motion strategy. | 0.5 | 300 | $150.00 |
| 3/5/2023 | EK | 0.1 | Correspondence with Roa and his counsel regarding Order to show cause for contempt. | 0.1 | 300 | $30.00 |
| 3/6/2023 | EK | 2.5 | Review correspondence from Teams regarding tasks; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding meeting to discuss settlement; forward same to client via email; correspondence with client regarding receipt by customers of anonymous slanderous package; extensive correspondence with client, Roa, and JSF regarding and attaching same with strategy to address same; conference with client regarding same; review ECF bounce from Court with notice of filing of official transcript; extensive correspondence and discussion with client regarding May 13, 2022 Order; meeting with client to prepare motion papers; correspondence with forensic analyst and all counsel of record regarding text message production, applications on cellular phones, and IP addresses; forward same to client and JSF via email; review automatic reply correspondence from forensic analyst; correspondence with client regarding revisions to declaration of Roa; submit same to client, Roa, and JSF via email with correspondence regarding same; review reply correspondence from client with revisions to declaration of Roa; correspondence with client regarding draft subpoena to Five Pillars and tax fraud scheme; correspondence with client and Roa regarding revisions to motion papers; review and revise memorandum of law with client during meeting; submit same to client, Roa, and JSF via email with correspondence | 2.5 | 300 | $750.00 |
| 3/6/2023 | JF | 0.4 | Review slanderous mailings; interoffice meeting with E. Kataev regarding same | 0.4 | 450 | $180.00 |
| 3/7/2023 | EK | 0.7 | Review correspondence from client with revised memorandum of law (x2); review correspondence from client forwarding email from recipient of libelous submission; review correspondence from JSF with further revised memorandum of law; extensive correspondence and conference with client regarding strategy; calendar and conduct virtual meeting with client and JSF regarding same; extensive correspondence with client and JSF regarding libelous emails; review correspondence from JSF regarding Google subpoena; review correspondence from client with further revised memorandum of law (x3); review correspondence from Roa with revised declaration in support; review correspondence from client with further revised declaration in support; correspondence with client regarding text message exhibits; correspondence with Roa, client, and JSF regarding exhibits; extensive correspondence with client, Roa, and JSF regarding strategy concerning Zieher, Stanulis affidavit, and securing the cooperation of Defendants' former accountants. | 0.7 | 300 | $210.00 |
| 3/7/2023 | JF | 1.2 | Review and revise renewed motion for injunction; conference with client and E. Kataev regarding defamatory letters | 1.2 | 450 | $540.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 3/8/2023 | EK | 2.6 | Correspondence with client, Roa, and JSF regarding text messages and exhibit; review and revise Roa's declaration in support; submit same with all accompanying exhibits to client, Roa, and JSF via email with correspondence regarding same; review reply correspondence from client with revisions to same; review and revise memorandum of law in support; submit same to client, RFM, and JSF via email; correspondence with client regarding revisions to be made to same; correspondence with client's law-firm-customer concerning defamatory mail; forward same to client and JSF via email; correspondence with client and JSF regarding same; correspondence with client and JSF regarding demand for additional relief; correspondence with Roa's counsel, Roa, and client regarding affidavit from Stanulis with exhibits; correspondence with client, JSF, and Roa regarding additional facts to include in motion; review correspondence from JSF with further revised memorandum of law; extensive correspondence with counsel for Elefterakis, Pollak, and Bridda regarding settlement meeting; extensive correspondence with client regarding same; calendar meeting with Elefterakis, Pollak, and Bridda; review reply correspondence from JSF regarding same; correspondence with counsel for Liakas regarding settlement; forward same to client, RFM, and JSF regarding same; correspondence with client regarding highlighted text messages exhibit; correspondence with client, Roa, and JSF regarding research in support of shifting full costs of additional forensic examination due to bad faith conduct; correspondence with client regarding subpoena strategy. | 2.6 | 300 | $780.00 |
| 3/8/2023 | JF | 1.6 | Review and revise memorandum of law in support of renewed motion for injunction | 1.6 | 450 | $720.00 |
| 3/9/2023 | EK | 2.8 | Correspondence with client, Roa, and JSF regarding case law in support of forensic examination at Defendants' cost for bad faith conduct; correspondence with client, Roa, RFM, and JSF regarding exhibits for motion; correspondence with client regarding meeting with Elefterakis, Pollak, and Bridda; correspondence with JSF regarding Stanulis affidavit; correspondence with counsel for Roa, Roa, and client regarding same; review and revise memorandum of law in support; review and revise Roa declaration in support; submit both to client and JSF via email with correspondence regarding same; draft declaration of Levi in support; draft declaration of Kataev in support; submit both to client and JSF via email with correspondence regarding same; extensive correspondence with client regarding revisions to motion; review correspondence from client with revised memorandum of law; correspondence with client regarding declarations; review correspondence from JSF with further revised memorandum of law; correspondence with Roa, client, JSF, and RFM regarding strategy and revisions to papers; correspondence with JSF regarding review of declarations; review correspondence from JSF with revised Levi declaration; correspondence with JSF regarding same; review correspondence from JSF with revised Kataev declaration; correspondence with JSF regarding same; review correspondence from JSF with revised Roa declaration; correspondence with counsel for Liakas regarding settlement and scheduling conference to discuss same; extensive correspondence with opposing counsel, Roa's counsel, and counsel for Elefterakis, Pollak and Bridda regarding production of documents; review ECF bounce from opposing counsel with letter response in opposition to Roa's letter motion to compel; conference with client regarding preparation of exhibit; extensive correspondence with client regarding same; review correspondence from client with revised memorandum of law; review and revise same as well as declarations of Roa, Levi, and Kataev; extensive correspondence with client regarding execution of declaration; correspondence and conference with client regarding Rule 42 criminal contempt application; review and revise memorandum of law in support; submit same to client, Roa, and JSF via email with correspondence regarding same; review and revise declaration of Roa; submit same with executed Levi declaration to client, Roa, and JSF via email with correspondence regarding same; review and revise declaration of Kataev; submit same to client, Roa, and JSF via email with correspondence regarding same; submit memorandum of law to SF, RFM, and JSF via email with request to complete tables of contents and authorities; compile exhibits; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with Roa regarding additional exhibit. | 2.8 | 300 | $840.00 |
| 3/9/2023 | JF | 1.2 | Review and revise memorandum of law in support of renewed injunction and declarations | 1.2 | 450 | $540.00 |
| 3/10/2023 | EK | 2.5 | Correspondence with JSF regarding final review of motion papers; correspondence with SF and JSF regarding tables of contents and authorities; review correspondence from JSF with revisions to memorandum of law; correspondence with JSF regarding declarations and request for hearing; correspondence with counsel for Liakas regarding conference to discuss settlement; forward same to client, RFM, and JSF via email; correspondence with client and JSF forwarding document responses from opposing counsel (x3); review, revise, and finalize memorandum of law; submit same via email to SF, client, and JSF with correspondence regarding tables of contents & authorities; correspondence with client regarding strategy; correspondence with client regarding Roa declaration; discussion and correspondence with SF regarding final memorandum of law with tables; calendar and conduct virtual meeting regarding finalizing exhibits and revising memorandum of law with pin citations; conduct review of forensic evidence on Relativity; finalize and file proposed Order to show cause for temporary restraining Order, preliminary & permanent injunction, contempt, hearing, attorneys' fees, and prejudgment attachment; correspondence with JSF regarding same; finalize and file memorandum of law in support of same; finalize and file declaration of Roa in support with accompanying exhibits A through G; finalize and file declaration of Kataev in support with accompanying exhibits A through F; finalize and file declaration of Levi in support; update court docket and file; correspondence with all counsel of record providing courtesy copy of submission; review bounce-back e-mail from counsel for Elefterakis, Pollak, and Bridda; review ECF bounce from Court with USDJ Order granting motion for hearing and temporary restraining Order; forward same to RFM via email with correspondence regarding same and billing; correspondence with private investigator regarding USDJ Order; correspondence with MJM and MCM regarding same attaching copy of memorandum of law; correspondence with JSF, RFM, RIM, and JML regarding | 2.5 | 300 | $750.00 |
| 3/10/2023 | JF | 1.2 | Final revisions to memorandum of law and declarations in support of renewed motion for injunction; review order; e-mail correspondence with E. Kataev regarding same | 1.2 | 450 | $540.00 |
| 3/11/2023 | EK | 0.2 | Calendar meeting with AUSA; correspondence with JML, RFM, JSF, and RIM regarding victory; review ECF bounce from Court with USDJ Order granting temporary restraining Order; correspondence with client regarding meeting and hearing preparation. | 0.2 | 300 | $60.00 |
| 3/12/2023 | EK | 2 | Correspondence with client regarding case; calendar hearing and motion submission deadlines; correspondence with JSF, RFM, RIM, and JML regarding victory; review reply correspondence from Roa's counsel regarding hearing; review reply correspondence from JSF regarding calendared hearing and deadlines; correspondence with Roa, client, and JSF regarding Defendants' properties for sale; meeting and correspondence with client and Roa to prepare subpoenas; finalize subpoenas to Vito, Safa, Five Pillars, Lumina, Google, GoDaddy, Mark Purificati, and Tiffany Uribe and submit same to all counsel of record via email; forward same to client, private investigator, RFM, and JSF via email; correspondence with client regarding so-Ordering Google subpoena; correspondence with Roa and private investigator regarding subpoenaed recordings; extensive correspondence and conference with private investigator regarding hearing and related matters; prepare subpoenas for Brandon, Pollak, Bridda, Elefterakis, and Land Air Sea Systems; prepare addendum for Land Air Sea | 2 | 300 | $600.00 |

| Date | Init | Hrs | Description | | | |
|------|------|-----|-------------|---|---|---|
| 3/13/2023 | EK | 2.2 | Correspondence with all counsel of record regarding additional subpoenas; extensive correspondence with process server, client, and JSF regarding service of all subpoenas; correspondence with client and JSF regarding private investigator and related issues for hearing; extensive correspondence with private investigator regarding billing; review correspondence from PayPal regarding invoice from private investigator; correspondence with Roa, private investigator, and client regarding subpoena to Land Air Sea; correspondence and conference with RFM regarding temporary restraining Order and hearing; correspondence with client regarding service of subpoena on Eleferakis; correspondence and discussion with JSF regarding text of injunction; correspondence and discussion with JSF regarding testing Defendants' compliance with injunction; conferences with various personal injury attorneys regarding same; review ECF bounce from Court with USMJ Order regarding discovery motion (x2); extensive correspondence and conference with counsel for Eleferakis, Pollak, and Bridda regarding subpoenas, meeting next week, and resolution of same; correspondence with client, RFM, JSF, and private investigator regarding so Ordering Google subpoena; extensive correspondence with client and JSF regarding same; correspondence with process server regarding service upon Pollak; draft stipulation of settlement for Liakas and submit same to client, RFM, and JSF via email with correspondence regarding same and concerning conference with counsel for Eleferakis, Pollak, and Bridda; conference and correspondence with private investigator regarding Brandon subpoena and conference with client to discuss strategy; correspondence and discussion with JSF regarding subpoenaed recordings between Stanulis and Land Air Sea; conference with counsel for Roa regarding subpoena and recordkeeping violations; file affidavit of service for Pollak with Court via ECF;  conference with client regarding Liakas stipulation of settlement and agreement related to subpoenas for Eleferakis, Pollak, and Bridda; correspondence with client and private investigator, respectively, regarding conference; conduct conference with client and private investigator regarding strategy and hearing preparation; calendar strategy meeting; correspondence with counsel for Eleferakis, Pollak, and Bridda regarding proposed resolution for subpoenas; forward same to client, RFM, and JSF via email; correspondence with counsel for Liakas and JSF regarding settlement; forward same to client, RFM, and JSF via email; correspondence with Roa, client, and private investigator regarding complete subpoena response from Land Air | 2.2 | 300 | $660.00 |
| 3/13/2023 | JF | 0.9 | Interoffice meeting with E. Kataev; conference calls with M. Wiener and J. Valentino; listen to Stanulis recordings | 0.9 | 450 | $405.00 |
| 3/14/2023 | EK | 1 | Correspondence with JSF and client regarding strategy and efforts to obtain proof of violations of the temporary restraining Order; extensive correspondence and discussion with JSF forwarding Land Air Sea subpoena materials received; correspondence with Roa, private investigator, and client regarding same; correspondence with counsel for Eleferakis, Pollak, and Bridda regarding agreement related to subpoenas; correspondence with client, JSF, and private investigator regarding strategy and efforts to obtain proof of violations of the temporary restraining Order; correspondence with process server regarding service on Google; correspondence with process server regarding service on Brandon; extensive correspondence with client and JSF regarding response from forensic analyst and removal of items from Relativity; discussion and correspondence with RFM regarding billing; correspondence with private investigator regarding audio recording from March 1, 2022 operation; correspondence with client and JSF regarding same; correspondence with forensic analyst regarding questions related to production; forward same to client, RFM, and JSF via email; review voice message from private investigator; correspondence with process server regarding service on Lumina; correspondence with process server regarding service on Land Air Sea Systems (x2); file affidavit of service for Land Air Sea Systems with Court via ECF; review voice message from private investigator. | 1 | 300 | $300.00 |
| 3/15/2023 | EK | 1 | Review voice message from private investigator (x2); forward each to client and JSF via email with correspondence regarding same; conference with private investigator regarding strategy; review correspondence from process server with affidavits of service for Vito, Brandon, and Safa; correspondence with client regarding memorandum of law in support of renewed motion for temporary restraining Order; review correspondence from forensic analyst regarding text messages and related issues; forward same to client, RFM, and JSF via email; correspondence with client regarding forensic analyst bills; correspondence with process server, client, and Roa regarding service on Eleferakis; correspondence with client, RFM, and JSF regarding agreement with counsel for Eleferakis, Pollak, and Bridda concerning subpoenas; correspondence with JSF regarding subpoena response for Land Air Sea; correspondence with Google regarding subpoena; forward same to client, private investigator, and JSF via email; correspondence and conference with private investigator regarding Brandon; review correspondence from process server regarding service on Lumina Systems, Bridda, Eleferakis, Five Pillars, and GoDaddy entities; review correspondence from Land Air Sea with subpoena response; forward same to client, JSF, RFM, and private investigator via email. | 1 | 300 | $300.00 |
| 3/16/2023 | EK | 0.4 | Correspondence with clients regarding efforts to obtain cleared-up recording; conference with client regarding strategy and decision not to move forward with sting; correspondence with private investigator regarding same; review correspondence from process server regarding service on Five Pillars; review voice message from private investigator; compile and file affidavits of service for subpoenas; file same with Court via ECF; correspondence with Google regarding objections to subpoena; correspondence with private investigator regarding pre-hearing meeting. | 0.4 | 300 | $120.00 |
| 3/17/2023 | EK | 1.5 | Correspondence with Roa, client, and JSF regarding declaration of Gomez to show violation of temporary restraining Order; extensive correspondence with private investigator regarding conference; conference with private investigator regarding strategy and upcoming meeting; review correspondence from process server regarding service on Mark Purificati and Tiffany Uribe, respectively; correspondence with client, Roa, RFM, JSF, and process server regarding same; correspondence with RFM regarding process server invoices; correspondence with client forwarding objections received from Google regarding subpoena; extensive correspondence and conference with client regarding same; review correspondence from PayPal concerning payment for private investigator; correspondence with Roa, client, and JSF regarding Beibin's information for subpoena; review ECF bounces from opposing counsel with opposition papers (x6); correspondence with client, RFM, and JSF regarding notes for our reply; correspondence with client, RFM, JSF, and private investigator attaching complete set of opposition papers; correspondence with PS regarding printing same for meeting on Sunday; correspondence with client regarding conference; conduct conference with client regarding opposition papers and reply strategy; post-mortem correspondence with client and JSF regarding same; conference with opposing counsel regarding reply to counterclaims and settlement of temporary restraining Order and pre-judgment attachment; finalize and submit letter to Court concerning existence of and response to counterclaims, missing exhibit to Levi Declaration, and resubmission of Roa Declaration with accessible links; correspondence with Roa's counsel regarding reply in further support of Rule 37 letter motion; correspondence with client regarding same; review ECF bounce from Roa with reply letter in further support of letter motion to compel discovery. | 1.5 | 300 | $450.00 |
| 3/17/2023 | JF | 0.7 | Review opposition to motion for renewed injunction | 0.7 | 450 | $315.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/2023 | EK | 0.3 | Submit payment for private investigator; correspondence with accounting department, AG, and RFM regarding same; prepare subpoena to Jeff Beiben; submit same to process server, client, and JSF via email with instructions for service; correspondence with private investigator regarding proof of service upon Brandon. | 0.3 | 300 | $90.00 |
| 3/19/2023 | EK | 2.2 | Conduct strategy meeting with client and private investigator; correspondence with client regarding research in support of irreparable harm; conduct research regarding Order of attachment of property outside the State of New York; extensive correspondence with JSF, private investigator, and client regarding same; correspondence with client regarding opening statement; correspondence with client, JSF, and private investigator regarding Roa's 2015 complaint; post-mortem meeting with private investigator. | 2.2 | 300 | $660.00 |
| 3/20/2023 | EK | 1.5 | Correspondence with client and JSF regarding arguments related to Order of attachment; correspondence with process server regarding Beiben subpoena; correspondence with all counsel of record regarding same; discussion with client regarding strategy for meeting with counsel for Elefterakis Pollak & Bridda; conduct meeting with Gregory Elefterakis and counsel for Elefterakis Pollak & Bridda regarding settlement; post-mortem with client regarding same; correspondence with counsel for Elefterakis Pollak & Bridda regarding card left at office; conference and correspondence with client regarding copy of memorandum of law in support of renewed motion for temporary restraining Order; correspondence with process server regarding issues with serving Bieben; forward same to client and Roa via email; correspondence with client, RFM, and JSF regarding opening statement; correspondence with counsel for Liakas regarding settlement; forward same to client via email; review ECF bounce from counsel for Elefterakis Pollak & Bridda with letter motion for pre-motion | 1.5 | 300 | $450.00 |
| 3/20/2023 | EK | 1 | Travel time. | 1 | 0 | $0.00 |
| 3/20/2023 | JF | 0.3 | Conference with E. Kataev and client regarding Eleferatkis meeting | 0.3 | 450 | $135.00 |
| 3/21/2023 | EK | 1.5 | Travel time. | 1.5 | 0 | $0.00 |
| 3/21/2023 | EK | 2 | Correspondence with process server regarding service on Purificati, Uribe, and Beiben (x2), respectively; correspondence with client regarding sales by customer summaries for Defendants; correspondence with counsel for Elefterakis Pollak & Bridda regarding subpoenas to appear at hearing; forward same to client and JSF via email; conference with client regarding meeting with AUSA; correspondence with AUSA regarding meeting; conduct meeting with AUSA; conference with client regarding post-mortem; correspondence with counsel for Elefterakis Pollak & Bridda regarding FedEx label for returned card; correspondence with counsel for Roa in state court action regarding subpoena response from Land Air Sea; correspondence with client regarding opening statement; attend telephonic discovery conference before USMJ Cho on Roa's motion to compel; review ECF bounce from Court with USMJ minute entry for same; correspondence and conference with client regarding same and potential settlement concerning Roa's claim; correspondence and conference with client regarding oral argument outline for hearing; correspondence with Roa and client regarding service-related issues; calendar deadline to oppose letter motion for pre-motion conference by Elefterakis Pollak & Bridda; correspondence with client and JSF regarding same; review reply correspondence from JSF regarding same; correspondence with process server regarding information to assist in service on Beiben; correspondence with client, Roa, and JSF regarding reply declaration of Gomez with exhibits; review correspondence from client regarding updated opening statement; review correspondence from client regarding cross-examination of Pollak; review and revise reply | 2 | 300 | $600.00 |
| 3/22/2023 | EK | 3 | Draft reply memorandum of law in further support of second motion for injunctive relief; submit same to client and JSF via email with correspondence regarding same; correspondence with client regarding same; review reply correspondence from client with revised reply memorandum of law; correspondence with client and JSF regarding same; review reply correspondence from JSF with revised reply memorandum of law; review reply correspondence from client with further revised reply memorandum of law; correspondence with client regarding discovery; correspondence with counsel for Elefterakis Pollak & Bridda concerning credit card; review correspondence from process server regarding service on Uribe, Purificati, and Beiben; correspondence with client and JSF regarding subpoenaed documents from Land Air Sea in Roa state court action; correspondence and conference with counsel for Elefterakis Pollak & Bridda regarding settlement; conference with client regarding same; correspondence with client and Roa's counsel regarding settlement of wage claim; correspondence and conference with client regarding envelopes containing slanderous material; forward same to private investigator via email; extensive correspondence with client regarding comparison of revenues between WatchDog and Companions; correspondence with counsel for Elefterakis Pollak & Bridda regarding consent for one week extension of time to oppose letter motion for pre-motion conference; forward same to client and JSF via email; correspondence with counsel for Elefterakis Pollak & Bridda regarding settlement; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same; conference and correspondence with client regarding reply papers; calendar and conduct virtual meeting with client regarding declarations in support; draft and submit Levi reply declaration to client via email; correspondence with client regarding Gomez; revise and submit Gomez reply declaration to Gomez; correspondence with JSF regarding reply declaration and inclusion of same in reply memorandum of law; draft and file letter motion for leave to file excess pages with Court via ECF; review ECF bounce from Court with USDJ Order granting same; correspondence with JSF, RFM, and client regarding final review of and proposed revisions to reply memorandum of law; correspondence and conference with JSF regarding reply memorandum of law; continue to review and revise reply memorandum of law; conference with client regarding same; finalize and file reply memorandum of law, Levi reply declaration, and Gomez reply declaration with accompanying exhibits with Court via ECF; correspondence with | 3 | 300 | $900.00 |
| 3/22/2023 | JF | 1.5 | Review reply in further support of renewed motion for injunction; conference with E. Kataev regarding same | 1.5 | 450 | $675.00 |
| 3/23/2023 | EK | 1.5 | Correspondence with client regarding meeting to prepare motion binders; correspondence with private investigator regarding hearing preparation; correspondence with client regarding Land Air Sea subpoena responses in state court action; correspondence with private investigator regarding envelopes and witness preparation; correspondence with JSF regarding USDJ Order related to leave to file excess pages and request for courtesy copies; correspondence with process server regarding affidavits of non-service; review correspondence from GoDaddy regarding subpoena; review ECF bounce from Court with USDJ Order regarding counterclaims; correspondence and discussion with JSF regarding same; review voice message from counsel for Brandon; forward same to client and JSF via email with correspondence regarding same; conference with JSF regarding same; conference with counsel for Brandon and JSF regarding subpoena; conduct video call with client regarding same; meeting with client and Roa regarding preparation of courtesy copy of binders; conference with Chambers regarding logistics for delivery of same; draft cover letter and binder covers for both binders; submit same to Court via ECF; review correspondence from opposing counsel with cover letter enclosing courtesy copies; forward same to client, RFM, JSF, and Roa's counsel via email with correspondence regarding same; review ECF bounce from opposing counsel with cover letter; correspondence with Brandon's counsel. | 1.5 | 300 | $450.00 |

| Date | Initials | | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/24/2023 | EK | | 1.8 | Review correspondence from Teams regarding tasks; correspondence with client regarding meeting; correspondence with client regarding condensed cross-examination questions; meeting with client to prepare for cross-examination; conference with Brandon's counsel regarding subpoena; conference with Roa's other counsel regarding Stanulis; correspondence with Roa's other counsel, client, and Roa regarding same; review ECF bounce from opposing counsel with Beiben declaration in opposition; correspondence with client, Roa, and JSF regarding Client Exam Services LLC; correspondence and discussion with Roa regarding NYS DOS records request; correspondence with GoDaddy subpoena compliance center; forward same to client and JSF via email; review and finalize NYS DOS records request; correspondence and discussion with AG regarding FedEx slip & submission of same via facsimile; conference and correspondence with Lumina Systems regarding website; forward same to client and JSF via email; correspondence with client regarding extended cross-examination questions and revisions to same; conference and correspondence with JSF regarding review of cross-examination questions and Lumina affidavit; correspondence with NYS DOS regarding certified copies of corporate filings; forward same to client, Roa, and JSF via email; correspondence and conference with private investigator regarding investigation of Client Exam Services LLC; correspondence with JSF and client regarding cross-examination of Safa; review ECF bounce from opposing counsel with cover letter enclosing affidavit from principal of Lumina Systems; correspondence with client regarding same; correspondence with Roa and client regarding principal of Client Exam Services LLC; forward same to private investigator via email with correspondence regarding same. | 1.8 | 300 | $540.00 |
| 3/24/2023 | JF | | 0.8 | Interoffice meeting with E. Kataev; review outline for Safa cross; review declaration | 0.8 | 450 | $360.00 |
| 3/25/2023 | EK | | 3.3 | Correspondence with client and Roa regarding exhibits; correspondence with client and Roa regarding hearing and cross-examination; correspondence with private investigator regarding Client Exam Services LLC; correspondence with client and JSF regarding opening arguments; draft and file letter motion to compel appearance of Beiben with Court via ECF; conduct document review on Relativity; conduct preparation meeting with client; review and revise cross-examination of Safa; compile and print all hearing exhibits; correspondence with private investigator regarding pre-hearing meeting for | 3.3 | 300 | $990.00 |
| 3/25/2023 | JF | | 2.5 | Prepare for hearing | 2.5 | 450 | $1,125.00 |
| 3/26/2023 | EK | | 4.5 | Review ECF bounce from Court with USDJ Order granting letter motion to compel; correspondence with JSF, client, and Roa regarding same; conference and correspondence with private investigator regarding meeting location for pre-hearing strategy session; correspondence with client, Roa, and JSF regarding same; correspondence with Roa, client, and JSF regarding exhibits; conduct hearing preparation; review and revise cross-examination for Safa; compile exhibits in hard copy & electronic format; conference with client regarding opening statement; review and revise opening statement; review and revise cross-examination for Pollak; submit both to client and JSF; review correspondence from client with revisions to opening statement; review correspondence from client with revised cross-examination for Pollak; prepare cross-examination for Beiben; submit same to client and JSF via email; conference with client regarding same; correspondence with client and JSF regarding additional cross-examination questions for Safa and oral argument outline; correspondence with client and Roa regarding exhibits for cross; correspondence with counsel for Elefterakis Pollak & Bridda regarding Elefterakis' failure to appear; correspondence with JSF, RFM, and client regarding same; correspondence with client and JSF regarding anticipated Order of witnesses; correspondence with client and JSF regarding preparation. | 4.5 | 300 | $1,350.00 |
| 3/26/2023 | JF | | 4.3 | Prepare for hearing | 4.3 | 450 | $1,935.00 |
| 3/27/2023 | EK | | 2 | Travel time. | 2 | 0 | $0.00 |
| 3/27/2023 | EK | | 4.2 | Correspondence with client, RFM, and JSF regarding contempt motion against Elefterakis; correspondence with JSF regarding oral argument outline; forward same to client via email; review ECF bounce from counsel for Elefterakis Pollak & Bridda regarding virtual appearance by Elefterakis; correspondence with private investigator regarding pre-hearing meeting; conference with Roa's counsel regarding same; prepare cross-examination questions for Safa regarding badges of fraud; submit same to client and JSF via email; correspondence with client, Roa, and JSF regarding Dropbox link for exhibits; review correspondence from opposing counsel with communications between Safa and Silver Shield; review ECF bounce from Court with USDJ Order regarding Elefterakis' remote appearance; correspondence with MJM regarding hearing; post-mortem meeting with client; extensive correspondence with litigation team regarding list of customers to submit to Court; calendar and conduct virtual meeting with client regarding submission of letter with customer list; review ECF bounce from Court with minute entry for proceedings held; correspondence with court reporter and opposing counsel regarding transcript request; correspondence with client regarding text messages; correspondence with Roa and client regarding 2017 master list; correspondence with Roa and client regarding all text messages; extensive correspondence with client and Roa regarding submission of client list; finalize cover letter concerning submission of client list; compile all exhibits; file cover letter with exhibits with Court under seal; submit same to opposing counsel, JSF, and Roa's counsel via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with JSF regarding filing under seal. | 4.2 | 300 | $1,260.00 |
| 3/27/2023 | JF | | 1.2 | Prepare oral argument outline | 1.2 | 450 | $540.00 |
| 3/27/2023 | JF | | 8.7 | Appear for injunction hearing | 8.7 | 450 | $3,915.00 |
| 3/28/2023 | EK | | 1.5 | Correspondence with client and JSF forwarding email from opposing counsel concerning subpoenaed communications with Stanulis; forward same to private investigator via email; correspondence with MJM regarding case; correspondence with court reporter and opposing counsel regarding hearing transcript; forward same to client and JSF via email; correspondence with client regarding same; correspondence with process server regarding affidavit of service on Google; calendar and conduct virtual meeting with client regarding court authorized notice; review and revise same; extensive correspondence with client regarding same; draft and file cover letter supplementing Plaintiff's evidence with subpoenaed communications between Defendants and Silver Shield/Stanulis with Court via ECF; review correspondence from JSF with further revisions to court-authorized notice; review, revise, and finalize same; submit same to client, Roa, RFM, and JSF via email with correspondence regarding same; draft and file cover letter enclosing court-authorized notice with Court via ECF; submit Word version of court-authorized notice to Court pursuant to Individual Rules and all counsel of record via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with client and JSF regarding court-authorized notice; correspondence with client and JSF, respectively, regarding attorneys' fees application; review ECF bounce from opposing counsel regarding letter response in opposition to request for court-authorized notice; draft reply letter in further support and submit same to client and JSF via email with correspondence regarding same; review correspondence from JSF with revisions to reply letter; correspondence with JSF regarding same; review correspondence from client with further revisions to reply letter. | 1.5 | 300 | $450.00 |
| 3/28/2023 | JF | | 0.3 | Review and revise proposed notice to customers | 0.3 | 450 | $135.00 |
| 3/28/2023 | JF | | 0.2 | Review and revise opposition to letter regarding notice to defendants' stolen customers | 0.2 | 450 | $90.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/29/2023 | EK | 1 | Correspondence with court reporter regarding invoice; forward same to AG with request for payment; correspondence with opposing counsel regarding court reporter invoice; correspondence with court reporter regarding payment; conference with Roa's counsel regarding extension; review ECF bounce from Roa with letter motion for extension of time; correspondence with Roa and his counsel concerning submission to Court regarding Order of protection; conference and correspondence with Arden Claims regarding quote for service; correspondence with client regarding review, revision, and filing of reply letter in further support of court-authorized notice; review correspondence from GoDaddy regarding preservation request; review bounce back from counsel for Liakas; review and revise reply letter in further support of court-authorized notice; conduct research in support of same; finalize and submit reply letter with Court via ECF; correspondence with client regarding same; review ECF bounce from Court with USMJ Order granting Roa's letter motion for extension of time; calendar deadline to file joint status letter; correspondence with Roa's counsel regarding same; correspondence with private investigator regarding late-received email. | 1 | 300 | $300.00 |
| 3/30/2023 | EK | 0.3 | Correspondence with Roa and his counsel regarding summary judgment on whistle-blower claim; review correspondence from Teams regarding task; correspondence with AG and accounting department regarding payment to court reporter; discussion with AG regarding same; correspondence with opposing counsel regarding court reporter invoice; correspondence with court reporter regarding timing of receipt of transcript; correspondence with Arden Claims service and client regarding meeting; correspondence with counsel for Liakas regarding bounce-back; correspondence with process server regarding service on Beiben; forward same to client and JSF via email with correspondence regarding same; correspondence and conference with client regarding to do list and timeline; correspondence with Roa's counsel, USMJ Cho, and opposing counsel regarding telephonic conference before USMJ Cho. | 0.3 | 300 | $90.00 |
| 3/31/2023 | EK | 0.2 | Review correspondence from Teams regarding tasks; correspondence with process server regarding affidavit of service for Beiben; correspondence with Arden Claims service and client regarding conference; correspondence with forensic analyst regarding invoices; forward same to client and JSF via email; review ECF bounce from Court with USDJ Order granting request to seal; correspondence with forensic analyst regarding invoices; forward same to client and JSF via email. | 0.2 | 300 | $60.00 |
| 4/1/2023 | EK | 0.1 | Review correspondence from Teams regarding tasks. | 0.1 | 300 | $30.00 |
| 4/2/2023 | EK | 0.1 | Correspondence with Roa, client, and JSF regarding properties of Defendants. | 0.1 | 300 | $30.00 |
| 4/3/2023 | EK | 0.4 | Review ECF bounce from Court with USDJ Order regarding response to Elefterakis Pollak & Bridda's letter motion for pre-motion conference; correspondence with counsel for Elefterakis Pollak & Bridda regarding same; review ECF bounce from Court with USDJ Order concerning court-authorized notice; forward same to MCM via email; correspondence and conference with client regarding same; conference with opposing counsel regarding telephonic conference before USMJ Cho and settlement. | 0.4 | 300 | $120.00 |
| 4/3/2023 | JF | 0.1 | Review court order | 0.1 | 450 | $45.00 |
| 4/4/2023 | EK | 0.4 | Conference with client regarding conference with opposing counsel and settlement; correspondence with counsel for Liakas regarding settlement; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; update calendared deadline to oppose letter motion for pre-motion conference; review reply correspondence from JSF regarding same; conduct telephonic conference before USMJ regarding discovery; calendar next telephonic status conference; review reply correspondence from JSF regarding same; post-mortem conference with client; calendar virtual meeting with client regarding strategy; review reply correspondence from JSF and client, respectively, regarding same; correspondence with counsel for Elefterakis Pollak & Bridda regarding submission of opposition papers to letter motion for pre-motion conference; review ECF bounce from Court with USMJ minute entry for status conference; correspondence with client, Roa, and JSF regarding proposed letter to customers | 0.4 | 300 | $120.00 |
| 4/5/2023 | EK | 1.3 | Correspondence with client, Roa, and JSF regarding cover letter to customers; conference with Roa's counsel regarding meeting; calendar meeting with Roa's counsel; review reply correspondence from Roa's counsel regarding same; correspondence with counsel for Liakas regarding settlement; forward same to client and JSF via email; correspondence with opposing counsel and court reporter regarding transcript; forward same to client and JSF via email; correspondence with client regarding same; draft letter response in opposition to Elefterakis, Pollak, and Bridda's letter motion for pre-motion conference; submit same to Court via ECF. | 1.3 | 300 | $390.00 |
| 4/6/2023 | EK | 1 | Correspondence with counsel for Liakas regarding revisions to confidential stipulation of settlement; forward same to client, RFM, and JSF via email; correspondence with client regarding same; correspondence with court reporter and opposing counsel regarding transcript; submit same to client, RFM, JSF, and Roa's counsel via email; correspondence with court reporter regarding invoice; conference with Roa's counsel regarding meeting; update calendared meeting with Roa's counsel; conduct virtual meeting with client regarding court-authorized notice; correspondence with JSF and client regarding same; review and revise proposed court-authorized notice; prepare cover letter to Court enclosing same and answering question by USDJ Chen; file cover letter and revised proposed court-authorized notice with Court via ECF; draft letter to opposing counsel concerning cease & desist; forward same to client, RFM, and JSF via email; correspondence with opposing counsel regarding same; forward same to client via email with correspondence regarding same; review ECF bounce from opposing counsel with objections to proposed revised court-authorized notice. | 1 | 300 | $300.00 |
| 4/7/2023 | EK | 2 | Review correspondence from Teams regarding tasks; review ECF bounce from Court with USDJ Order regarding court-authorized notice; meeting with Roa's counsel regarding discovery and settlement; correspondence with Roa's counsel regarding discovery; draft and submit deficiency letter on behalf of Roa to Roa's counsel; forward same to client and JSF via email; discussion with RFM and Roa's counsel regarding case; discussion with JSF and Roa's counsel regarding case; prepare damage calculations for Roa and submit same to Roa's counsel via email; forward same to client and JSF via email; correspondence with Roa and client regarding customers Defendants continue to serve in violation of injunction; review ECF bounce from Court with USDJ Order denying Elefterakis Pollak & Bridda's letter motion for pre-motion conference and granting Plaintiff leave to amend; correspondence with client, RFM, and JSF regarding same. | 2 | 300 | $600.00 |
| 4/8/2023 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding submission of updated notice letter; conference with client regarding arbitration agreements for all watchdogs. | 0.2 | 300 | $60.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 4/9/2023 | EK | 1.9 | Review and revise settlement agreement for Liakas; submit same to counsel for Liakas via email with correspondence regarding same; forward same to client and JSF via email; correspondence with client and JSF regarding subpoena to Sterling Bank; correspondence with client and JSF regarding meme; correspondence with AG and accounting department regarding court reporter invoice; review automatic reply correspondence from AG; review and revise final court-authorized notice; submit same to client via email with correspondence regarding same and counsel & advice concerning letter to customers; correspondence with client regarding provision of list of firms that Defendants continue to serve in violation of the injunction and request for conference to discuss same; conference with client regarding court-authorized notice, submission of same, letter to customers, and provision of list of firms that Defendants continue to serve in violation of the injunction; correspondence with opposing counsel regarding customers Defendants continue to serve in violation of injunction with demand that they cease and desist under pain of sanctions; forward same to client and JSF via email; correspondence with client and JSF regarding status of Liakas settlement; prepare cover letter enclosing court-authorized notice; file same with Court via ECF; calendar deadline to file amended complaint; review reply correspondence from JSF regarding same. | 1.9 | 300 | $570.00 |
| 4/10/2023 | EK | 0.2 | Correspondence with client and JSF regarding settlement with Liakas; review ECF bounce from Court with USDJ Order approving notice letter; correspondence with Roa's counsel and opposing counsel regarding deficiency letter; correspondence with counsel for Liakas regarding executed counterpart to settlement agreement; correspondence with opposing counsel and Roa's counsel regarding damage calculations and settlement demand; correspondence with accounting department regarding question concerning court reporter invoice. | 0.2 | 300 | $60.00 |
| 4/11/2023 | EK | 0.4 | Correspondence with Arden Claims and client regarding conference; correspondence with client regarding same; forward deficiency letter sent by Roa's counsel to client and JSF via email; correspondence with client regarding cover letter to customers; correspondence with opposing counsel regarding issues with enjoined customers list; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; forward executed counterpart of Liakas stipulation of settlement to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; draft stipulation of voluntary dismissal and submit same with fully executed stipulation of settlement to counsel for Liakas via email with correspondence regarding same; review reply correspondence from counsel for Liakas with fully executed stipulation of voluntary dismissal; forward settlement demand sent by Roa's counsel to client and JSF via email. | 0.4 | 300 | $120.00 |
| 4/12/2023 | EK | 0.3 | Correspondence with client regarding warning letter in anticipation of motion for further sanctions; Relativity, and cover letter to court; correspondence with client and JSF regarding evidence of Defendants' receipt of 2017 master list; conference with client regarding same; review documents on Relativity; correspondence with opposing counsel regarding dispute over size of enjoined customers list; forward same to client and JSF via email; finalize and file stipulation of voluntary dismissal for Liakas with Court via ECF; correspondence with Arden Claims and client regarding conference; conference with client regarding same and other issues; review and accept calendar invitation for conference with Arden Claims; review ECF bounce from Court with USDJ Order so Ordering stipulation of dismissal for Liakas; calendar | 0.3 | 300 | $90.00 |
| 4/13/2023 | EK | 0.5 | Correspondence with Roa's counsel and opposing counsel regarding joint letter submission; correspondence with Roa, client, JSF, and RFM regarding properties for sale, renewed motion for prejudgment attachment, and research in support of same; Correspondence with Roa's counsel and opposing counsel regarding draft joint letter; correspondence and discussion with JSF regarding summary judgment; correspondence with client regarding conference; correspondence with opposing counsel regarding request for affidavit; forward same to client and JSF via email; correspondence with client and JSF regarding scheduling virtual meeting; review and accept calendar invitation for virtual meeting; conduct virtual meeting with client and JSF regarding strategy for cover letter, letter motion for contempt, and pre-judgment attachment in Pennsylvania and Florida; review and revise proposed cover letter enclosing court-authorized notice to clients; review reply correspondence from client with revisions; discussion with JSF regarding same; correspondence with client and JSF regarding issues and further revisions to same. | 0.5 | 300 | $150.00 |
| 4/13/2023 | JF | 0.6 | E-mail correspondence with client regarding house sales; conference call with client; review and revise proposed draft letter to former clients | 0.6 | 450 | $270.00 |
| 4/14/2023 | EK | 0.8 | Correspondence with client regarding Defendants' disparaging Facebook post; review ECF bounce from Roa's counsel with motion to request mediation; correspondence with client, Roa, and JSF regarding further revisions to cover letter to employees; review reply correspondence from JSF with further revisions to same; conference with JSF regarding same; review ECF bounce from us with letter requesting permission to send cover letter with court-approved notice; correspondence with JSF and client regarding same; review ECF bounce from Court with USMJ Order granting motion for mediation or settlement conference; correspondence with Roa's counsel regarding settlement correspondence; correspondence with opposing counsel regarding shut down of Defendants' competing business; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same and subpoena to Defendants' customers; correspondence with client regarding conference to discuss Facebook post; draft letter motion for contempt and submit same to client and JSF via email with correspondence regarding same; conference with client regarding same and subpoena to Subin; correspondence with client and JSF regarding same; correspondence with Roa, client, and JSF regarding mailings; correspondence with Pennsylvania counsel regarding writ of attachment; forward same to client and JSF via email with correspondence regarding same. | 0.8 | 300 | $240.00 |
| 4/14/2023 | JF | 0.4 | Revise letter to former customers; draft letter to court a | 0.4 | 450 | $180.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2023 | EK | 2 | Conduct research regarding prejudgment attachment in Florida; correspondence with client and JSF regarding same; correspondence with JSF regarding same; correspondence with client and JSF regarding Word version of cover letter to USDJ Chen; correspondence with client and JSF regarding shut down of Companions and opposing counsel's vacation; correspondence with client and JSF regarding sample motion for prejudgment attachment in Florida and Florida counsel; conduct research regarding prejudgment attachment in Pennsylvania; correspondence with Pennsylvania counsel regarding same; forward same to client and JSF via email; correspondence with client, Roa, and JSF regarding subpoena to internet archive website; draft subpoena to Subin and submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding documents to request in subpoena; revise and resubmit draft subpoena to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding purchase of imecompanions.com; calendar telephonic settlement conference; correspondence with JSF, client, Roa's counsel, and Roa regarding same; review reply correspondence from Roa regarding same; calendar deadline to submit ex parte settlement letter; review reply correspondence from Roa regarding same; correspondence with Roa, client, and JSF regarding counties in which Pennsylvania properties are located in; forward same to Pennsylvania counsel via email; correspondence with client regarding judgment collection. | 2 | 300 | $600.00 |
| 4/16/2023 | EK | 0.2 | Correspondence with Florida counsel regarding motion for prejudgment attachment; correspondence with client and JSF regarding subpoena to Subin; correspondence with client, JSF, Roa, and his counsel regarding conducting telephonic settlement conference before USMJ Cho and preparation for same; correspondence with client, JSF, Roa, and his counsel regarding ex parte settlement letter. | 0.2 | 300 | $60.00 |
| 4/17/2023 | EK | 1.6 | Correspondence with client, JSF, Roa, and Roa's counsel regarding ex parte settlement letter; correspondence with Arden Claims service regarding proposal; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; review reply correspondence from Roa's counsel regarding telephonic settlement conference and deadline to submit ex parte settlement letter; correspondence with client and JSF regarding to do list and request for virtual meeting; calendar virtual meeting with client and JSF; review reply correspondence from client and JSF, respectively, regarding same; correspondence with client, Roa, and JSF regarding update to court-authorized notice; extensive correspondence with client, Roa, and JSF regarding evidence of contempt; correspondence with client, JSF, and Roa regarding contempt motion; review reply correspondence from JSF regarding telephonic settlement conference before USMJ Cho; conduct virtual meeting with client and JSF regarding strategy; correspondence with client and JSF regarding collusion with IME Guards; review ECF bounce from Court with letter response in opposition to cover letter enclosing court-authorized notice; correspondence with client and JSF regarding same; correspondence with Kiteworks concerning update of password (x2); conference with client regarding next steps and strategy; begin drafting letter motion for contempt. | 1.6 | 300 | $480.00 |
| 4/17/2023 | JF | 0.6 | Review emails form client; virtual meeting with client and E. Kataev | 0.6 | 450 | $270.00 |
| 4/18/2023 | EK | 1.8 | Continue to draft letter motion for contempt; submit same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding research in support of same; review correspondence from client attaching revised letter motion for contempt; extensive correspondence with client, Roa, and JSF regarding evidence for same and related issues pertinent to motion; review correspondence from JSF with further revised letter motion for contempt; correspondence with client, RFM, and JML regarding authority in support of same; review correspondence from client with further revised letter motion for contempt; correspondence with client regarding IME Guards; review correspondence from JSF with further revised letter motion for contempt; review correspondence from client with further revised letter motion for contempt; correspondence with client and JSF regarding same; extensive correspondence with client, Roa, and JSF regarding new company Defendants formed to circumvent preliminary injunction and further revisions to letter motion for contempt; review correspondence from JSF with final draft letter motion for contempt and draft proposed Order to show cause; correspondence with client, Roa, and JSF regarding same; review correspondence from client with further revised letter motion for contempt and proposed Order to show cause; conference with JSF regarding motion; correspondence with JSF regarding draft declaration for client; correspondence with JSF regarding final motion papers for review; conference with client regarding filing of motion; correspondence with client regarding execution of declaration in support; correspondence with Roa, client, and JSF regarding exhibits; calendar and conduct virtual meeting with client regarding finalized motion and compilation of exhibits; finalize and file proposed Order to show cause; finalize and file letter motion in support; finalize and file declaration in support. | 1.8 | 300 | $540.00 |
| 4/18/2023 | JF | 3 | Revise order to show cause re: contempt of 3/10/23 Order; e-mail correspdoennce and conference call with client | 3 | 450 | $1,350.00 |
| 4/19/2023 | EK | 0.3 | Review ECF bounce from Court with USDJ Order regarding request to approve cover letter; conference and correspondence with client regarding same, including latest revised draft; review reply correspondence from client with revisions to same; correspondence with client, Roa, and JSF regarding Defendants' real property. | 0.3 | 300 | $90.00 |
| 4/20/2023 | EK | 0.4 | Conference and correspondence with client regarding revised cover letter; review and revise cover letter; submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; correspondence with client, Roa, and JSF regarding developments with Defendants; correspondence with JSF regarding submission of final cover letter to Court; correspondence with client, Roa, and JSF regarding evidence. | 0.4 | 300 | $120.00 |
| 4/21/2023 | EK | 0.4 | Correspondence with Roa, client, and JSF regarding evidence and exhibits; correspondence with PS regarding billing; correspondence with client and JSF regarding final cover letter; review ECF bounce from Court with notice of filing of official transcript; correspondence with Roa, client, and JSF regarding new Defendant (x2); discussion with JSF regarding forthcoming decision on motion for preliminary injunction, contempt, and prejudgment attachment as well as deadline to file amended complaint; correspondence with opposing counsel regarding extension of time to submit amended complaint; forward same to client and JSF via email. | 0.4 | 300 | $120.00 |
| 4/22/2023 | EK | 0.3 | Correspondence with client regarding cover letter; draft letter motion for extension of time to submit amended complaint and file same with Court via ECF; correspondence with client, Roa, and JSF regarding Defendants' scheme to end-run preliminary injunction; correspondence with client, Roa, and JSF regarding Defendants' sale of Florida home; conference with client regarding case. | 0.3 | 300 | $90.00 |
| 4/23/2023 | EK | 0.3 | Correspondence with client regarding summary of Defendants' antics; conference with client regarding Florida prejudgment attachment motion; conference and correspondence with client regarding submission of latest motion; correspondence with client regarding Florida prejudgment attachment motion, cease-and-desist letter to Liddie, and amendment of complaint with Liddie named as Defendant. | 0.3 | 300 | $90.00 |

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/24/2023 | EK | 0.6 | Correspondence with client regarding revisions to Florida pre-judgment attachment motion; review ECF bounce from Elefterakis defendants with letter response in opposition to our letter motion for an extension of time; review ECF bounce from Court with USDJ Scheduling Order; review ECF bounce from Court with USDJ Order granting our letter motion for extension of time to amend complaint; correspondence with JSF regarding Florida pre-judgment attachment motion; conference with client regarding hearing, subpoenas, and Florida pre-judgment attachment motion; correspondence with Roa, client, and JSF regarding subpoenas; begin drafting second amended complaint. | 0.6 | 300 | $180.00 |
| 4/25/2023 | EK | 0.3 | Calendar motion deadlines for Order to show cause for contempt; calendar contempt hearing; update calendared deadline to file amended complaint; review reply correspondence from JSF regarding calendared deadlines and hearing; correspondence with JSF regarding Florida prejudgment attachment motion; correspondence with client regarding subpoenas and amended complaint; extensive correspondence with client, Roa, and JSF regarding reply declarations and exhibits. | 0.3 | 300 | $90.00 |
| 4/26/2023 | EK | 0.4 | Correspondence with client, Roa, and JSF regarding additional reply declarations; prepare subpoenas to Liddie, Salameh, Beiben, Frobart, and Gutierrez; submit same to self for printing and execution; execute, scan, and submit same to all counsel of record via email with correspondence regarding same; forward same to client and JSF via email; submit same to process server, Roa, client, and JSF via email with correspondence regarding service; correspondence with client and JSF regarding amended complaint; correspondence with client and JSF regarding subpoenas; conference with client regarding same; correspondence with process server regarding subpoenas; correspondence with JSF regarding Florida prejudgment attachment motion; conference with Roa's counsel regarding meeting to prepare ex parte settlement statement; calendar meeting; review reply correspondence from Roa's counsel regarding meeting; review reply correspondence from JSF regarding meeting with Roa's counsel. | 0.4 | 300 | $120.00 |
| 4/26/2023 | JF | 0.4 | Review and revise motion for attachment | 0.4 | 450 | $180.00 |
| 4/27/2023 | EK | 0.5 | Prepare subpoenas for Safa and Vito; print, execute, scan, and submit same to all counsel of record via email with correspondence regarding same; forward same to process server, client, and JSF via email with correspondence regarding service of process for same; correspondence with JSF regarding Florida prejudgment attachment motion; correspondence with process server regarding subpoenas; correspondence with process server regarding attempted service on Beiben; review voice message from counsel for Liddie; forward same to client and JSF via email; continue to review and revise proposed second amended complaint; submit same to client, RFM, and JSF via email with correspondence regarding | 0.5 | 300 | $150.00 |
| 4/27/2023 | JF | 0.7 | Review and revise motion for attachment | 0.7 | 450 | $315.00 |
| 4/28/2023 | EK | 1.7 | Correspondence with client, RFM, and JSF regarding amending complaint to add Liddie and Gutierrez as defendants; review correspondence from JSF with revisions to second amended complaint; correspondence with process server regarding status of service of subpoena on Safa, Vito, and Frobart, respectively; review correspondence from process server with Safa and Vito affidavits of service; review voice message from counsel for Liddie; correspondence with counsel for Liddie and JSF regarding appearance; correspondence with Florida counsel regarding prejudgment attachment motion; correspondence with client, Roa, and JSF regarding status of service on Beiben; review ECF bounce from opposing counsel with letter response in opposition to Order to show cause for contempt; review and further revise second amended complaint; submit same to client and JSF via email; discussion with JSF regarding same; conference with client regarding same; correspondence with client regarding Liddie's spouse; finalize and file second amended complaint with Court via ECF; review ECF bounce from opposing counsel with notice of appearance; forward same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client, RFM, and JSF regarding same; conference with client regarding developments and hearing preparation. | 1.7 | 300 | $510.00 |
| 4/28/2023 | JF | 0.4 | Review and revise amended complaint; conference with E. Kataev | 0.4 | 450 | $180.00 |
| 4/29/2023 | EK | 1 | Extensive correspondence with client, Roa, and JSF regarding subpoenas; correspondence with counsel for Liddie and JSF regarding conference; review voice message from counsel for Liddie; conference with client regarding hearing preparation and conference with Liddie's counsel; conference with counsel for Liddie regarding appearance at hearing; correspondence with client, Roa, and JSF regarding virtual meeting; calendar and conduct virtual meeting regarding hearing preparation and strategy; correspondence with Roa regarding hearing cross-examination questions; correspondence with client and JSF regarding GoDaddy subpoenaed production; prepare subpoenas to GoDaddy & Shakiya K. Hall; print, execute, scan, and submit same to all counsel of record via email with correspondence regarding same; forward same to process server, client, and JSF via email with correspondence regarding same; calendar hearing preparation; review reply correspondence from JSF regarding same; correspondence with Roa regarding hearing transcript pages; correspondence with Roa, client, and JSF regarding declarations of Rosenblatt and Gomez, respectively; draft letter motion to compel appearance of six (6) agents of Defendants for hearing; file same with Court via ECF; review and revise declaration of Gomez; submit same to client, Roa, and JSF via email with correspondence regarding same; review and revise declaration of Rosenblatt; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding declaration exhibits and revisions; correspondence with client, Roa, and JSF regarding off-duty employment of officers. | 1 | 300 | $300.00 |
| 4/30/2023 | EK | 1.5 | Review ECF bounce from opposing counsel with incorrectly filed letter response in opposition to letter motion to compel appearance of various witnesses (as a refiling of our letter); correspondence with JSF and client, respectively, regarding same; extensive correspondence with client, Roa, and JSF regarding hearing strategy and preparation; correspondence with client, Roa, and JSF regarding reply declarations; review ECF bounce from opposing counsel with letter response in opposition to our letter motion to compel the appearance of witnesses; correspondence with client, Roa, and JSF regarding reply letter in further support of letter motion to compel and reply memorandum of law in further support of Order to show cause for contempt; draft reply letter in further support of letter motion to compel; submit same to client, RFM, and JSF via email with correspondence regarding same; correspondence with client, RFM, and JSF regarding revisions to same; review and revise reply declarations for Gomez and Rosenblatt; compile exhibits for each reply declaration; submit both reply declarations to client, Roa, and JSF via email with correspondence regarding same; review voice message from client; conference with client regarding case. | 1.5 | 300 | $450.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2023 | EK | 1.7 | Correspondence with process server regarding subpoenas; conference with client regarding reply letter in further support of letter motion to compel appearance of witnesses; revise, finalize, and file same with Court via ECF; update calendared meeting with Roa's counsel to virtual; review reply correspondence from Roa's counsel regarding same; conduct virtual meeting with Roa's counsel regarding ex parte settlement letter; draft and submit same to Roa's counsel via email; review correspondence from process server regarding service of subpoenas (x2); correspondence with process server regarding service on Frobart; meeting and correspondence with JSF regarding hearing preparation; correspondence with JSF, Roa, and client regarding cross-examination questions; correspondence with Roa, client, and JSF regarding executed declaration of Rosenblatt; correspondence with Roa, client, and JSF regarding reply declaration of Gomez; review reply correspondence from Roa regarding meeting for hearing preparation; correspondence with process server regarding affidavits of service for subpoenas; review ECF bounce from Court with USDJ Order granting letter motion to compel appearance of witnesses; forward same to counsel for Liddie and JSF via email with correspondence regarding same; correspondence with counsel for Liddie and JSF regarding same; forward same to client and JSF via email; compile and file affidavits of service with Court via ECF; correspondence with JSF regarding cross-examination questions for Hesham; correspondence with client regarding same; correspondence with client, Roa, and JSF regarding Shakiya K. Hall. | 1.7 | 300 | $510.00 |
| 5/1/2023 | JF | 0.7 | Route 1 Chrysler - Review and revise cross-exam questions | 0.7 | 450 | $315.00 |
| 5/1/2023 | JF | 0.3 | Review emails and review declarations and revised reply letter | 0.3 | 450 | $135.00 |
| 5/2/2023 | EK | 2.3 | Draft reply letter in further support of Order to show cause for contempt; correspondence with client, Roa, and JSF regarding sequestration of witnesses; correspondence with client, Roa, and JSF regarding notice to Hall regarding appearance at hearing; review reply correspondence from JSF with revisions to reply letter; correspondence with client, Roa, and JSF regarding same; correspondence with process server regarding affidavits of service; correspondence with process server regarding attempts at service on Hall; correspondence with client and JSF regarding Roa ex parte settlement letter; extensive correspondence with JSF, Roa, and client regarding revision of cross-examination questions; correspondence with client and JSF regarding settlement conference for Roa; correspondence with Roa's counsel regarding submission of ex parte settlement letter; forward same to client and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding Frobart search; correspondence with client, Roa, and JSF regarding declarations and reply letter; conference with client regarding reply letter; review and further revise reply letter; submit same to client and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding additional revisions to same; extensive correspondence with client and JSF regarding Rosenblatt / Vito issue; review and revise declaration of Rosenblatt; submit same to client and JSF via email with correspondence regarding same; finalize and submit all reply declarations to declarants for electronic signature; correspondence with client regarding same; review, revise, and finalize reply letter; submit same to client and JSF via email with correspondence regarding same and addressing JSF's comments; correspondence with client, Roa, and JSF regarding hearing preparation; conference with client regarding review of reply letter; revise, finalize, and submit same to client and JSF via email; prepare and compile exhibits for reply declarations; file reply letter and reply declarations of Rosenblatt, Gomez, and Roa with | 2.3 | 300 | $690.00 |
| 5/2/2023 | JF | 1 | Review and revise reply OSC | 1 | 450 | $450.00 |
| 5/2/2023 | JF | 4.3 | Prepare for hearing | 4.3 | 450 | $1,935.00 |
| 5/3/2023 | EK | 2 | Correspondence with client, Roa, and JSF regarding service attempts on Hall; correspondence with client and JSF regarding telephonic settlement conference for Roa's claims; correspondence with Roa's counsel regarding ex parte settlement statement; correspondence with client, Roa, and JSF regarding cross-examination questions; correspondence with process server regarding service on Hall and affidavit of service for same; forward same to client and JSF via email with correspondence regarding same; review correspondence from forensic analyst regarding invoice; conduct meeting with client, Roa, and JSF to prepare for hearing; conference and correspondence with JSF regarding cross-examination questions; correspondence with Roa and client regarding same; correspondence with JSF, Roa, and client regarding same; review correspondence from Relativity; submit same to client via email; correspondence with client regarding website review; correspondence with client, Roa, and JSF regarding updated cross-examination questions and exhibits. | 2 | 300 | $600.00 |
| 5/3/2023 | JF | 3 | Meeting with client to prepare for hearing | 3 | 450 | $1,350.00 |
| 5/4/2023 | EK | 3.9 | Correspondence with Roa, client, and JSF regarding exhibits and cross-examination questions, including revised questions by Roa; review correspondence from process server regarding subpoenas served on GoDaddy (x3); review missed call from Roa's counsel; conference with Roa's counsel; prepare for hearing; pre-hearing discussion with client and JSF; conduct contempt hearing; post-mortem conference with client and JSF regarding next steps; review correspondence from process server regarding subpoena served on Salameh, Liddie, Hall, and Frobart respectively; correspondence with process server regarding affidavits of service for same; conduct contempt hearing; correspondence with Roa regarding exhibits in support of  contempt motion; correspondence with Liddie's counsel with responsive documents to subpoena (x2); review ECF bounce from Court with USDJ Scheduling Order; review ECF bounce from Court with incorrect entry and removal thereof; conduct post-mortem conference with client and JSF; review voice message from Liddie's counsel; conference and correspondence with PS regarding same; review ECF bounce from Court with USDJ minute entry for proceedings held on contempt hearing; correspondence with client, Roa, and JSF regarding strategy and next steps; forward same to RFM via email; correspondence with Roa, client, and JSF regarding exhibits for use in supplemental brief; correspondence with court reporter and opposing counsel regarding transcript order; forward same to client, Roa, and JSF via email with correspondence regarding same. | 3.9 | 300 | $1,170.00 |
| 5/4/2023 | EK | 1 | Travel time. | 1 | 0 | $0.00 |
| 5/4/2023 | JF | 8.2 | Prepare for and appear for hearing | 8.2 | 450 | $3,690.00 |
| 5/5/2023 | EK | 0.1 | Review correspondence from process server with affidavit of non-service for Frobart (x2); review ECF bounce from opposing counsel with letter motion to adjourn settlement conference; review ECF bounce from Court with USMJ | 0.1 | 300 | $30.00 |
| 5/5/2023 | JF | 0.2 | Interoffice meeting with E. Kataev | 0.2 | 450 | $90.00 |
| 5/7/2023 | EK | 0.2 | Correspondence with client and JSF regarding invoice from forensic analyst; submit subpoenaed production by Liddie to client, Roa, and JSF via email with correspondence regarding same (x2); correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding next steps; correspondence with client and JSF regarding Defendants' agreement to split costs of transcript; update calendared telephonic settlement conference; update calendared deadline to submit ex parte settlement letter. | 0.2 | 300 | $60.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/8/2023 | EK | 0.2 | Correspondence with client regarding subpoenaed information from Liddie; review reply correspondence from JSF regarding updated telephonic settlement conference before USMJ Cho concerning Roa claims; correspondence with Roa, client, and JSF regarding subpoenaed information and related issues; correspondence with Roa's counsel and JSF regarding discovery deadline; correspondence with court reporter and opposing counsel regarding transcript; forward same to client and JSF via email. | 0.2 | 300 | $60.00 |
| 5/9/2023 | EK | 0.1 | Correspondence with Roa, client, and JSF regarding Giant Partners. | 0.1 | 300 | $30.00 |
| 5/10/2023 | EK | 0.3 | Correspondence with Roa's counsel and JSF regarding extended deadline to complete discovery; review ECF bounce from Court with incorrect case/document/entry information; correspondence with opposing counsel regarding depositions; forward same to client, RFM, and JML via email; conference with opposing counsel regarding depositions; correspondence with client, Roa, and JSF regarding declaration in support of post-hearing brief; correspondence with client regarding action items; correspondence with client, Roa, and JSF regarding deposition notices; correspondence with client, Roa, Roa's counsel, and JSF regarding deposition logistics; correspondence with client, Roa, and JSF regarding Giant Partners. | 0.3 | 300 | $90.00 |
| 5/11/2023 | EK | 0.5 | Review ECF bounce from Roa's counsel with consent letter motion to adjourn conference; review ECF bounce from Court with USMJ Order granting same; correspondence with all counsel of record regarding depositions; correspondence with Roa, client, and Yadgarov regarding customer relationship; correspondence with client regarding virtual meeting; calendar and conduct virtual meeting with client regarding strategy; draft cease & desist letter; submit same to client and JSF via email with correspondence regarding same; correspondence with client, JSF, and Roa regarding Florida motion for prejudgment attachment; correspondence with client and JSF regarding cease & desist letter. | 0.5 | 300 | $150.00 |
| 5/12/2023 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding depositions; correspondence with client, RFM, JSF, and Roa regarding strategy; review correspondence from JSF with revisions to cease & desist letter; update calendared telephonic settlement conference; correspondence with client, RFM, and JSF regarding Florida prejudgment attachment motion; correspondence with client, Roa, and JSF regarding cease & desist letter; correspondence with all counsel of record regarding depositions; correspondence with client regarding evidence of violations of court Order. | 0.2 | 300 | $60.00 |
| 5/12/2023 | JF | 0.2 | Review and revise cease and desist letter | 0.2 | 450 | $90.00 |
| 5/13/2023 | EK | 0.2 | Correspondence with client, RFM, and JSF regarding depositions and Florida prejudgment attachment motion; correspondence with client, Roa, and JSF regarding facts in support of contempt motion; conference with client regarding same. | 0.2 | 300 | $60.00 |
| 5/14/2023 | EK | 1.7 | Correspondence with client regarding depositions and Florida prejudgment attachment motion; review and revise Florida prejudgment attachment motion. | 1.7 | 300 | $510.00 |
| 5/15/2023 | EK | 0.9 | Continue reviewing and revising memorandum of law in support of prejudgment attachment motion in Florida; submit same to client and JSF via email with correspondence regarding same; correspondence with client regarding same and conference to discuss same; conference with client regarding status of motion; review reply correspondence from JSF with further revised memorandum of law; correspondence with court reporter and opposing counsel regarding status of transcript; forward same to client and JSF via email; correspondence with client regarding supplemental papers in further support of contempt application and further contempt; correspondence with process server regarding invoices; correspondence with client regarding same; correspondence and conference with client regarding prejudgment attachment motion in Florida. | 0.9 | 300 | $270.00 |
| 5/15/2023 | JF | 0.3 | Review and revise motion for attachment | 0.3 | 450 | $135.00 |
| 5/16/2023 | EK | 1.8 | Review and revise declaration in support of Order to show cause for temporary restraining Order in Florida; correspondence with client and JSF regarding bond requirement; review and revise memorandum of law in support of Order to show cause for temporary restraining Order in Florida; correspondence and conference with local counsel in Florida regarding case; review voice message from local counsel in Florida; correspondence with client, Roa, and JSF regarding Florida motion; review reply correspondence from JSF with revised memorandum of law in support of Florida motion; correspondence with client regarding research on prejudgment attachment; correspondence with court reporter and opposing counsel regarding transcript; forward same to client, RFM, and JSF via email; correspondence with local counsel in Florida, client, and JSF regarding retainer agreement; conference, virtual meeting, and correspondence with client, Roa, and JSF regarding details of Florida house purchase; review, revise, and finalize declaration in support; submit same to client, Roa, and JSF via email with correspondence regarding same; review reply correspondence from client with executed declaration; review correspondence from GoDaddy regarding subpoena; correspondence with local counsel in Florida regarding declaration in support and executed retainer agreement; review reply correspondence from Roa | 1.8 | 300 | $540.00 |
| 5/16/2023 | JF | 0.5 | Review and revise MOL on motion for attachment | 0.5 | 450 | $225.00 |
| 5/17/2023 | EK | 2.6 | Correspondence with local counsel in Florida, client, and JSF regarding motion and complaint; review, revise, and finalize memorandum of law in support of motion to enjoin sale in Florida; submit same to local counsel in Florida, client, and JSF via email with correspondence regarding same; compile exhibits and submit same to local counsel in Florida, client, and JSF via email with correspondence regarding same; draft complaint and submit same together with final declaration in support to local counsel in Florida, client, and JSF via email with correspondence regarding same; correspondence with local counsel in Florida, client, and JSF regarding filing, service, and proposed Order to show cause; draft proposed Order to show cause and submit same to local counsel in Florida, client, and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding calendared deadline and telephonic appearance concerning settlement conference; correspondence with client, JSF, and local counsel in Florida regarding filing; correspondence with local counsel in Florida, client, and JSF regarding filing of complaint; correspondence with local counsel in Florida, client, and JSF regarding filing of emergency motion; correspondence with local counsel in Florida, client, and JSF regarding motion for special admission; correspondence with local counsel in Florida, client, and JSF regarding case assignments to judges and information on judges; correspondence with local counsel in Florida, client, and JSF regarding summons issued and service; extensive correspondence with client and JSF regarding strategy and next steps; extensive correspondence with client regarding damages sustained due to Defendants' conduct; correspondence with local counsel in Florida regarding conference and USDJ Order concerning motion; correspondence with client and JSF regarding highlighted transcript from contempt hearing; correspondence with local counsel in Florida, client, and JSF regarding denied Order to show cause; review decision; conference and correspondence with local counsel in Florida regarding Order, next steps, lis pendens, and Word versions of complaint and memorandum of law; correspondence with local counsel in Florida and service provider regarding lis pendens. | 2.6 | 300 | $780.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2023 | EK | 2.6 | application in Middle District of Florida; forward same to client, JSF, and local counsel in Florida via email; review and revise amended complaint; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; correspondence with JSF regarding strategy and filing of renewed motion for temporary restraining Order and extension of time for post-hearing brief; correspondence and conference with JSF regarding memorandum of law and revisions to same; review correspondence from JSF with revisions to complaint; draft declaration for Levi; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; revise and resubmit same to draft declaration for Kataev; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; correspondence with client, JSF, and local counsel in Florida regarding execution of Levi declaration; draft declaration for Kataev; submit same to client, JSF, and local counsel in Florida via email with correspondence regarding same; print, sign, scan, and submit executed declaration of Kataev to client, JSF, and local counsel in Florida via email with correspondence regarding same; review and revise complaint; submit final complaint to client, JSF, and local counsel in Florida via email with correspondence regarding same; correspondence with client, JSF, and local counsel in Florida regarding executed declaration by Levi; review correspondence from JSF with revised memorandum of law for renewed motion for prejudgment attachment in Middle District of Florida; correspondence with client, JSF, and local counsel in Florida and conference with JSF regarding strategy concerning inclusion of May 4, 2023 hearing transcript; review correspondence from JSF with revised declaration of Kataev; forward same to local counsel in Florida; correspondence with client, JSF, and local counsel in Florida regarding submissions and conference with local counsel in Florida regarding same; correspondence with client, JSF, Roa, and local counsel in Florida regarding assistance with Florida motion; correspondence with client, JSF, and local counsel in Florida regarding exhibit; correspondence with client, JSF, and local counsel in Florida regarding filed amended complaint; correspondence with client, JSF, and local counsel in Florida regarding revised memorandum of law; correspondence with client, JSF, and local counsel in Florida regarding proposed Order to show cause; draft consent letter motion for extension of time and submit same to opposing counsel and JSF via email with correspondence regarding same; correspondence with JSF regarding same; correspondence with client, JSF, and local counsel in Florida regarding cost of bond; correspondence with client, JSF, and local counsel in Florida regarding filed renewed motion for temporary restraining Order; review voice message from opposing counsel regarding extension request; conference and correspondence with opposing counsel regarding same; revise and resubmit consent letter motion for extension of time for supplemental brief to opposing counsel and JSF via | 2.6 | 300 | $780.00 |
| 5/18/2023 | JF | 1.3 | Review and revise FLO complaint and MOL; conference with E. Kataev | 1.3 | 450 | $585.00 |
| 5/19/2023 | EK | 0.2 | Correspondence with client, JSF, and local counsel in Florida regarding motion for prejudgment attachment in Florida; review ECF bounce from Elefterakis, Pollak, and Bridda with letter motion for pre-motion conference in anticipation of motion to dismiss Second Amended Complaint; correspondence and discussion with JSF regarding same; correspondence with court reporter regarding index for transcript; correspondence with client, JSF, and local counsel in Florida regarding service. | 0.2 | 300 | $60.00 |
| 5/21/2023 | EK | 0.5 | Correspondence with client, Roa, and JSF regarding evidence in support of supplemental brief for contempt motion and virtual meeting to discuss same and strategy; calendar virtual meeting with client and JSF; correspondence and conference with third party witness regarding evidence of Defendants' violation of injunction; correspondence with client, Roa, and JSF regarding same; correspondence with court reporter and opposing counsel regarding transcript and word | 0.5 | 300 | $150.00 |
| 5/22/2023 | EK | 0.8 | Review correspondence from Teams regarding task; review reply correspondence from JSF regarding tentative availability for virtual meeting with client; correspondence with local counsel in Florida regarding invoice; conference with client regarding case; conduct virtual meeting with client regarding supplemental brief and related issues; correspondence with court reporter and opposing counsel regarding transcript; correspondence with court reporter regarding invoice and W9; forward same to AG and accounting department via email with correspondence regarding same. | 0.8 | 300 | $240.00 |
| 5/23/2023 | EK | 0.1 | Review correspondence from Teams regarding task; correspondence with client regarding invoice from local counsel in Florida; correspondence with local counsel in Florida regarding same; correspondence with client regarding supplemental brief; conference with JSF regarding same. | 0.1 | 300 | $30.00 |
| 5/24/2023 | EK | 3.8 | Review correspondence from Teams regarding tasks; review reply correspondence from Roa regarding calendared telephonic settlement conference before USMJ Cho; begin drafting supplemental letter brief in further support of Order to show cause for contempt. | 3.8 | 300 | $1,140.00 |
| 5/25/2023 | EK | 2.2 | Correspondence with client and JSF regarding draft supplemental letter brief and supplemental declaration in support; review correspondence from Teams regarding task; correspondence with Roa, client, and JSF regarding meeting to review declaration in support; correspondence and conference with client regarding revisions to motion; correspondence with JSF, client, and Roa regarding review of letter brief; review correspondence from JSF with revisions to letter brief; review correspondence from client with further revisions to letter brief; correspondence with all counsel of record regarding depositions; correspondence with client, Roa, and JSF regarding new evidence; calendar and conduct virtual meeting with client regarding declaration in support; review and revise Roa's declaration in support; submit same to client, Roa, and JSF via email; extensive revision and resubmission of Roa declaration by self, client, and JSF; extensive correspondence with client, Roa, and JSF regarding identified customers missing from enjoined customers list; conference with JSF regarding same; review correspondence from Roa with executed supplemental declaration; review and further revise supplemental letter brief; submit same to client, Roa, RFM, and JSF via email; correspondence with client, Roa, RFM, and JSF regarding proposed revisions and strategy; review reply correspondence from JSF with further revised supplemental letter brief; review reply correspondence from client with further revised supplemental letter brief. | 2.2 | 300 | $660.00 |
| 5/25/2023 | JF | 2.7 | Review and revise supplemental brief and declaration; conference with E. Kataev; email with client | 2.7 | 450 | $1,215.00 |

| Date | Initials | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/26/2023 | EK | 2.9 | Review correspondence from Teams regarding task; extensive correspondence with Roa, client, and JSF regarding revisions to supplemental letter brief and related strategy; correspondence with Roa, client, and JSF regarding enjoined customers list and issues with same; review reply correspondence from Roa regarding virtual meeting; review and further revise supplemental letter brief; submit same to client, Roa, and JSF via email with correspondence regarding same; discussion with JSF regarding motion; review correspondence from client with revisions to supplemental letter brief; review correspondence from JSF attaching further revised supplemental letter brief; correspondence with opposing counsel regarding discovery demands; forward same to client and JSF via email; review and further revise supplemental letter brief; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; further revise and resubmit supplemental letter brief to client, Roa, and JSF via email; correspondence with client and JSF regarding exchange with between opposing counsel and Roa's counsel concerning depositions; review correspondence from client with further revised supplemental letter brief; correspondence and conference with client regarding same; review, revise, and finalize supplemental letter brief; submit supplemental letter brief to Court via ECF; draft, finalize, and file declaration of Kataev in support with accompanying exhibit; draft, finalize, and file declaration of Roa in support with accompanying exhibits; correspondence with client forwarding discovery demands and exchange with opposing counsel regarding same. | 2.9 | 300 | $870.00 |
| 5/26/2023 | JF | 1 | Final review of supplemental brief and declaration | 1 | 450 | $450.00 |
| 5/28/2023 | EK | 0.1 | Review correspondence from Teams regarding tasks. | 0.1 | 300 | $30.00 |
| 5/28/2023 | EK | 0.1 | Review correspondence from Teams regarding task. | 0.1 | 300 | $30.00 |
| 5/29/2023 | EK | 0.1 | Review correspondence from Teams regarding task. | 0.1 | 300 | $30.00 |
| 5/30/2023 | EK | 0.8 | Review correspondence from Teams regarding task; review ECF bounce from Court with USDJ Order concerning our deadline to respond to letter motion for pre-motion conference by Elefterakis, Pollak, and Bridda; correspondence with client and JSF regarding same; begin drafting letter response in opposition to letter motion for pre-motion conference. | 0.8 | 300 | $240.00 |
| 5/31/2023 | EK | 0.3 | Continue drafting letter response in opposition to letter motion for pre-motion conference by Elefterakis, Pollak, and Bridda; conduct research in support of same; submit same to client and JSF via email with correspondence regarding same; calendar deadline to respond to letter motion for pre-motion conference; review reply correspondence from JSF regarding same; correspondence and discussion with JSF regarding application of Rule 12(g); discussion with JSF regarding response to letter motion for pre-motion conference; correspondence with JSF and client regarding same. | 0.3 | 300 | $90.00 |
| 5/31/2023 | JF | 0.2 | Review opposition to pre-motion conference letter and conference with E. Kataev regarding same | 0.2 | 450 | $90.00 |
| 6/1/2023 | EK | 0.3 | Correspondence with client and JSF regarding opposition to letter motion for pre-motion conference by Elefterakis, Pollak, and Bridda; review correspondence from Teams regarding task; correspondence with Roa's counsel and opposing counsel regarding deficiency letter and motion to compel; conference with Roa's counsel regarding same; review ECF bounce from Roa's counsel with letter motion to compel discovery; correspondence with counsel for Nicholas Elefterakis regarding email compromise; file letter response in opposition to Elefterakis, Pollak, and Bridda's letter motion for pre-motion conference with Court via ECF; review correspondence from BRG with invoice; forward same to client via email. | 0.3 | 300 | $90.00 |
| 6/2/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ Order regarding Roa's letter motion to compel; discussion with JSF regarding same. | 0.1 | 300 | $30.00 |
| 6/5/2023 | EK | 0.1 | Review correspondence from Teams regarding task; correspondence with court reporter regarding payment of invoice; forward same to AG and accounting department via email with correspondence regarding same; discussion with AG regarding same. | 0.1 | 300 | $30.00 |
| 6/6/2023 | EK | 0.1 | Correspondence with opposing counsel and Roa's counsel regarding extension request; correspondence with JSF regarding discovery demands; review ECF bounce from opposing counsel with letter motion for extension of time to respond to Roa's letter motion to compel; correspondence with client, JSF, and Roa regarding same. | 0.1 | 300 | $30.00 |
| 6/7/2023 | EK | 0.2 | Correspondence with PS regarding payment; correspondence with opposing counsel and Roa's counsel regarding extension request; extensive correspondence with client and JSF regarding discovery. | 0.2 | 300 | $60.00 |
| 6/8/2023 | EK | 0.1 | Correspondence with client and JSF regarding discovery demands; review ECF bounce from Court with USDJ Order granting extension of time for Defendants to respond to Roa's letter motion to compel; calendar deadline; review reply correspondence from JSF regarding same. | 0.1 | 300 | $30.00 |
| 6/9/2023 | EK | 0.3 | Review ECF bounce from opposing counsel with opposition papers to our supplemental briefing; review ECF bounce from opposing counsel with supplemental declaration in opposition; correspondence with JSF regarding reply in further support and discovery; correspondence with client regarding same; review correspondence from Kiteworks regarding account; review opposition papers. | 0.3 | 300 | $90.00 |
| 6/9/2023 | JF | 0.5 | Review opposition to post-hearing brief and interoffice meeting with E. Kataev regaridng same | 0.5 | 450 | $225.00 |
| 6/12/2023 | EK | 0.8 | Meeting with JSF regarding reply to supplemental briefing and settlement conference; correspondence with client and JSF regarding same; correspondence with client regarding virtual meeting; calendar virtual meeting with client and JSF; meeting with JSF to prepare for virtual meeting with client; conduct virtual meeting with client and JSF; review reply correspondence from JSF; correspondence with client and JSF regarding subpoena to QuickBooks; draft subpoena and submit same to client and JSF via email with correspondence regarding same; review ECF bounce from opposing counsel with letter motion to adjourn settlement conference; calendar deadline to respond to discovery demands; review reply correspondence from JSF regarding same. | 0.8 | 300 | $240.00 |
| 6/12/2023 | JF | 1.1 | Conference calls with client; interoffice meeting with E. Kataev | 1.1 | 450 | $495.00 |
| 6/13/2023 | EK | 0.1 | Correspondence with client and JSF regarding revisions to QuickBooks subpoena; review ECF bounce from Elefterakis, Pollak, and Bridda regarding notice of appearance; review ECF bounce from Court with USMJ Order granting letter motion to adjourn conference. | 0.1 | 300 | $30.00 |
| 6/14/2023 | EK | 0.1 | Discussion with JSF regarding discovery; update calendared telephonic settlement conference before USMJ Cho. | 0.1 | 300 | $30.00 |
| 6/15/2023 | EK | 0.1 | Review reply correspondence from JSF regarding telephonic settlement conference; correspondence with Roa regarding same; review reply correspondence from Roa's counsel regarding same. | 0.1 | 300 | $30.00 |
| 6/16/2023 | EK | 0.1 | Correspondence with court reporter regarding invoice; forward same to AG via email; correspondence with AG regarding same; correspondence with opposing counsel and Roa's counsel regarding discovery demands; forward same to client and JSF via email. | 0.1 | 300 | $30.00 |
| 6/17/2023 | EK | 0.1 | Correspondence with court reporter and AG regarding invoice. | 0.1 | 300 | $30.00 |
| 6/19/2023 | EK | 0.1 | Correspondence and discussion with JSF regarding discovery demands; review ECF bounce from opposing counsel with letter response in opposition to Roa's second motion to compel; correspondence with Roa's counsel regarding same. | 0.1 | 300 | $30.00 |
| 6/19/2023 | JF | 0.1 | Review defendants' opposition to motion to compel | 0.1 | 450 | $45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/2023 | EK | 0.3 | Correspondence with JSF regarding discovery; review, revise, and finalize request for production of documents; submit same to opposing counsel via email; forward same to client and JSF via email; conference with Roa's counsel regarding discovery motion. | 0.3 | 300 | $90.00 |
| 6/22/2023 | EK | 0.1 | Correspondence with court reporter and AG regarding invoice; discussion and correspondence with AG regarding same. | 0.1 | 300 | $30.00 |
| 6/23/2023 | EK | 0.1 | Discussion with JSF regarding Defendants' discovery demands and extension; correspondence with client and JSF regarding same; correspondence with USMJ Cho, Roa's counsel, and opposing counsel regarding discovery conference; review ECF bounce from Court with notice of filing of official transcript. | 0.1 | 300 | $30.00 |
| 6/26/2023 | EK | 0.1 | Review voice message from opposing counsel regarding depositions; correspondence with Roa's counsel regarding discovery; forward same to client and JSF via email; correspondence with opposing counsel regarding extension of time to respond to discovery demands. | 0.1 | 300 | $30.00 |
| 6/27/2023 | EK | 0.1 | Review voice message from opposing counsel; correspondence with opposing counsel regarding discovery; correspondence with Roa, Roa's counsel, client, and JSF regarding depositions. | 0.1 | 300 | $30.00 |
| 6/28/2023 | EK | 0.1 | Review voice message from opposing counsel. | 0.1 | 300 | $30.00 |
| 6/29/2023 | EK | 0.2 | Conference with opposing counsel regarding depositions and discovery; correspondence with Roa, Roa's counsel, client, and JSF regarding same. | 0.2 | 300 | $60.00 |
| 7/5/2023 | EK | 0.1 | Review reply correspondence from Roa regarding telephonic settlement conference. | 0.1 | 300 | $30.00 |
| 7/7/2023 | EK | 0.1 | Correspondence with forensic analyst and JSF regarding invoices; review voice message from opposing counsel regarding depositions; extensive correspondence with client and JSF regarding deposition scheduling, logistics, and strategy; correspondence and conference with Roa's counsel regarding discovery issues; forward same to client and JSF via email. | 0.1 | 300 | $30.00 |
| 7/8/2023 | EK | 0.1 | Correspondence with all counsel of record regarding depositions; forward same to client and JSF via email; correspondence with JSF regarding deposition of Plaintiff. | 0.1 | 300 | $30.00 |
| 7/10/2023 | EK | 0.2 | Conference and correspondence with Roa's counsel regarding meeting to review discovery; review ECF bounce from Court with USDJ Order denying Elefterakis, Pollak, and Bridda's letter motion for pre-motion conference; extensive correspondence with all counsel of record regarding stipulated briefing schedule for Elefterakis, Pollak, and Bridda's motion to dismiss; forward same to JSF via email. | 0.2 | 300 | $60.00 |
| 7/11/2023 | EK | 0.2 | Conference with opposing counsel; correspondence with all counsel of record regarding briefing schedule stipulation on Elefterakis, Pollak, and Bridda's motion to dismiss; review ECF bounce from opposing counsel with proposed scheduling Order; review ECF bounce from Court with USDJ Order concerning briefing schedule; correspondence with USMJ Cho and all counsel of record regarding cancellation of conference next week. | 0.2 | 300 | $60.00 |
| 7/13/2023 | EK | 0.5 | Review ECF bounce from Court with USDJ Order denying motion for contempt and setting hearing; conference with Roa's counsel regarding virtual meeting; calendar and conduct virtual meeting with Roa's counsel regarding discovery; correspondence with Roa's counsel regarding discovery produced; correspondence with Roa's counsel regarding discovery demands; review and revise discovery demands; submit same to Roa's counsel via email; review correspondence from Roa's counsel to opposing counsel with second request for production of documents; correspondence with JSF regarding strategy; review and accept calendar invitation for evidentiary hearing; correspondence with JSF regarding unavailability for hearing. | 0.5 | 300 | $150.00 |
| 7/17/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ scheduling Order; correspondence with forensic analyst regarding invoices. | 0.1 | 300 | $30.00 |
| 7/17/2023 | JF | 0.1 | Review decision | 0.1 | 450 | $45.00 |
| 7/18/2023 | EK | 0.1 | Correspondence with JSF regarding update to calendared telephonic status conference before USMJ Cho; correspondence with client, RFM, and JSF regarding settlement. | 0.1 | 300 | $30.00 |
| 7/20/2023 | EK | 0.1 | Conference with opposing counsel regarding case. | 0.1 | 300 | $30.00 |
| 7/21/2023 | EK | 0.1 | Conference with opposing counsel regarding discovery issues. | 0.1 | 300 | $30.00 |
| 7/22/2023 | EK | 0.2 | Calendar motion deadlines for motion to dismiss by Elefterakis, Pollak, and Bridda; review reply correspondence from JSF (x4); update calendared evidentiary hearing; correspondence with client and JSF regarding hearing and strategy concerning same; correspondence with client regarding conference to discuss same. | 0.2 | 300 | $60.00 |
| 7/23/2023 | EK | 0.1 | Correspondence with client and JSF regarding conference; correspondence with forensic analyst regarding unpaid invoice; forward same to client, RFM, and JSF via email with correspondence regarding same. | 0.1 | 300 | $30.00 |
| 7/24/2023 | EK | 0.6 | Correspondence with JSF regarding discovery; correspondence with forensic analyst regarding invoices; conference with opposing counsel regarding adjournment of hearing and settlement; correspondence and conference with client regarding strategy for hearing, to deal with case in general, and settlement; draft letter motion to adjourn show-cause hearing and telephonic settlement conference, together with request to convert telephonic settlement conference to in-person settlement conference; submit same to opposing counsel, JSF, and Roa's counsel via email with correspondence | 0.6 | 300 | $180.00 |
| 7/24/2023 | JF | 0.5 | Conference call with client and E. Kataev regarding strategy | 0.5 | 450 | $225.00 |
| 7/25/2023 | EK | 0.3 | Correspondence with JSF regarding revision to joint letter motion to adjourn settlement conference, convert same to in-person global settlement conference, and adjournment of show-cause hearing; correspondence and conference with opposing counsel regarding joint letter motion; finalize and file same with Court via ECF; review ECF bounce from Court with USMJ Order granting letter motion to adjourn telephonic settlement conference and convert same to in-person settlement conference; review ECF bounce from Court with USDJ Order granting letter motion to adjourn show-cause hearing and related relief; correspondence with JSF regarding same. | 0.3 | 300 | $90.00 |
| 7/26/2023 | EK | 0.2 | Correspondence with opposing counsel for Elefterakis, Pollak, and Bridda regarding request for conference; correspondence with client, Roa, Roa's counsel, and JSF regarding same; update calendared in-person global settlement conference; attempt to join telephonic status conference before USMJ Cho (apparently also adjourned). | 0.2 | 300 | $60.00 |
| 7/27/2023 | EK | 0.3 | Correspondence and conference with opposing counsel for Elefterakis, Pollak, and Bridda regarding settlement and related issues; correspondence with client and JSF regarding same and strategy for those defendants. | 0.3 | 300 | $90.00 |
| 7/31/2023 | EK | 0.1 | Correspondence with opposing counsel and Roa's counsel regarding deadline to answer. | 0.1 | 300 | $30.00 |
| 8/1/2023 | EK | 0.2 | Correspondence with opposing counsel and Roa's counsel regarding Defendants' deadline to answer; forward same to client and JSF via email with correspondence regarding same; correspondence with client regarding same; correspondence with opposing counsel and Roa's counsel regarding discovery responses and extension of time for same; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF | 0.2 | 300 | $60.00 |
| 8/2/2023 | EK | 0.1 | Correspondence with opposing counsel and Roa's counsel regarding extension of time to respond to discovery demands. | 0.1 | 300 | $30.00 |
| 8/6/2023 | EK | 0.1 | Review reply correspondence from JSF regarding in-person global settlement conference before USMJ Cho. | 0.1 | 300 | $30.00 |

| Date | Atty | Hours | Description | | Rate | Amount |
|------|------|-------|-------------|---|------|--------|
| 8/7/2023 | EK | 0.1 | Correspondence with process server and Roa's counsel regarding invoice; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same; correspondence with process server regarding invoice; correspondence with forensic analyst regarding invoices. | 0.1 | 300 | $30.00 |
| 8/8/2023 | EK | 0.1 | Correspondence with process server regarding invoice; correspondence with client, RFM, and JSF forwarding invoices from forensic analyst; correspondence with forensic analyst regarding same. | 0.1 | 300 | $30.00 |
| 8/16/2023 | EK | 0.1 | Discussion with JML regarding process server and billing; correspondence with client, JML, and RFM regarding process server and billing; correspondence with JML, RFM, and JSF regarding client; correspondence and discussion with JML regarding same. | 0.1 | 300 | $30.00 |
| 8/17/2023 | EK | 0.1 | Correspondence with PS, RFM, RIM, JML, AG, client, and accounting department regarding billing; conference with client regarding same; correspondence with all counsel of record regarding service via email. | 0.1 | 300 | $30.00 |
| 8/18/2023 | EK | 0.2 | Correspondence with all counsel of record regarding reciprocal agreement to accept service of papers via email; correspondence with all counsel of record regarding motion to dismiss by Elefterakis, Pollak, and Bridda; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding strategy for same; review ECF bounce from Elefterakis, Pollak, and Bridda regarding cover letter for motion to dismiss. | 0.2 | 300 | $60.00 |
| 8/19/2023 | EK | 0.1 | Correspondence with client, RFM, and JSF forwarding exchange between all counsel of record regarding accepting service via email; correspondence with client, RFM, and JSF regarding strategy to address opposition papers in light of settlement conference; calendar reminder to request extension of deadline to oppose. | 0.1 | 300 | $30.00 |
| 8/21/2023 | EK | 0.1 | Remove calendared evidentiary hearing. | 0.1 | 300 | $30.00 |
| 9/5/2023 | EK | 0.1 | Correspondence with client regarding conference to discuss settlement strategy. | 0.1 | 300 | $30.00 |
| 9/6/2023 | EK | 0.1 | Correspondence with client and JSF regarding meeting to discuss settlement strategy and ex parte settlement letter to USMJ Cho. | 0.1 | 300 | $30.00 |
| 9/7/2023 | EK | 0.4 | Correspondence with client regarding virtual meeting to discuss ex parte settlement letter; correspondence with JSF regarding same; calendar virtual meeting with client; conduct virtual meeting with JSF; draft ex parte settlement letter; submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding stipulation to adjourn briefing schedule; forward same to client and JSF via email. | 0.4 | 300 | $120.00 |
| 9/8/2023 | EK | 0.2 | Correspondence with counsel for Elefterakis, Pollak, and Bridda regarding extension of briefing schedule; correspondence with client regarding revisions to ex parte settlement letter and expectations at settlement conference. | 0.2 | 300 | $60.00 |
| 9/9/2023 | EK | 0.1 | Correspondence with client and JSF regarding stipulation to extend briefing schedule on motion to dismiss by Elefterakis, Pollak, and Bridda. | 0.1 | 300 | $30.00 |
| 9/11/2023 | EK | 0.1 | Review ECF bounce from Court with USDJ Order concerning payment to forensic examiner; correspondence with forensic examiner regarding same; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same. | 0.1 | 300 | $30.00 |
| 9/12/2023 | EK | 0.1 | Calendar deadline to submit ex parte settlement letter; review reply correspondence from JSF regarding same; calendar deadline to submit payment to forensic examiner; review reply correspondence from JSF regarding same; correspondence with forensic examiner regarding same. | 0.1 | 300 | $30.00 |
| 9/13/2023 | EK | 0.3 | Review and revise ex parte settlement letter; submit same to client and JSF via email; correspondence with client regarding approval for same; finalize and submit same to USMJ Cho via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with client, JSF, and RFM regarding settlement strategy. | 0.3 | 300 | $90.00 |
| 9/14/2023 | EK | 0.1 | Discussion with RFM regarding billing; correspondence with RFM, client, and accounting department regarding same. | 0.1 | 300 | $30.00 |
| 9/18/2023 | EK | 0.1 | Correspondence with client, JSF, Roa, and Roa's counsel regarding settlement conference preparation; correspondence with Roa's counsel regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding extension of time of briefing schedule. | 0.1 | 300 | $30.00 |
| 9/19/2023 | EK | 0.5 | Draft consent letter motion for extension of time; submit same to counsel for Elefterakis, Pollak, and Bridda via email with correspondence regarding same; forward same to client and JSF via email; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding same; correspondence with client, JSF, Roa, and Roa's counsel regarding virtual meeting to prepare for settlement conference; calendar virtual meeting with client, JSF, Roa, and Roa's counsel; review reply correspondence from JSF regarding same; update calendared virtual meeting; review reply correspondence from Roa regarding same; conduct virtual meeting with client, JSF, Roa, and Roa's counsel regarding strategy; correspondence with JSF regarding settlement conference attendance. | 0.5 | 300 | $150.00 |
| 9/19/2023 | JF | 0.2 | Meeting with E. Kataev regarding settlement conference | 0.2 | 450 | $90.00 |
| 9/20/2023 | EK | 2 | Travel time. | 2 | 0 | $0.00 |
| 9/20/2023 | EK | 3 | Review ECF bounce from Elefterakis, Pollak, and Bridda regarding attendance at settlement conference; meeting with client in advance of settlement conference; correspondence with forensic analyst regarding invoices and settlement conference; conduct settlement conference before USMJ Cho; correspondence with RFM regarding billing; review ECF bounce from Court with USMJ minute entry for settlement conference. | 3 | 300 | $900.00 |
| 9/20/2023 | JF | 6 | Appear for settlement conference | 6 | 450 | $2,700.00 |
| 9/22/2023 | EK | 0.1 | Revise, finalize, and file consent letter motion for extension of time to file opposition and reply papers for Elefterakis, Pollak, and Bridda's motion to dismiss. | 0.1 | 300 | $30.00 |
| 9/23/2023 | EK | 0.2 | Review ECF bounce from Court with USDJ Order granting consent letter motion for extension of briefing schedule for motion to dismiss by Elefterakis, Pollak, and Bridda; correspondence with forensic analyst regarding billing; forward same to client and JSF via email; calendar deadline to submit joint status report regarding settlement and pending motions; review reply correspondence from JSF regarding same. | 0.2 | 300 | $60.00 |
| 9/24/2023 | EK | 0.3 | Correspondence with client and JSF regarding information necessary for status report concerning forensic analyst; correspondence with client regarding settlement; draft proposed status report and submit same to client and JSF via email for review and approval; correspondence with client and JSF regarding same; finalize and file status report with Court via ECF. | 0.3 | 300 | $90.00 |
| 9/25/2023 | EK | 0.1 | Correspondence with forensic examiner regarding billing; review ECF bounce from opposing counsel regarding status report concerning payment. | 0.1 | 300 | $30.00 |
| 9/26/2023 | EK | 0.2 | Correspondence with JSF regarding client's settlement discussions with Defendants; correspondence with forensic analyst regarding status report submitted to Court concerning payment for forensic examiner's services; forward same to client and JSF via email; correspondence with client regarding settlement with forensic analyst; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding conference to discuss settlement. | 0.2 | 300 | $60.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/27/2023 | EK | 0.1 | Correspondence with client and JSF regarding settlement and strategy; correspondence with JSF and counsel for Elefterakis, Pollak, and Bridda; correspondence with JSF regarding same; review and accept calendar invitation for | 0.1 | 300 | $30.00 |
| 9/28/2023 | EK | 0.1 | Correspondence with client regarding conference with counsel for Elefterakis, Pollak, and Bridda. | 0.1 | 300 | $30.00 |
| 9/29/2023 | EK | 0.2 | Discussion with JSF regarding conference with counsel for Elefterakis, Pollak, and Bridda; conference with JSF and counsel for Elefterakis, Pollak, and Bridda regarding settlement; correspondence with client and JSF regarding same. | 0.2 | 300 | $60.00 |
| 9/29/2023 | JF | 0.1 | Conference call with M. Wiener regarding settlement | 0.1 | 450 | $45.00 |
| 10/1/2023 | EK | 0.2 | Correspondence and conference with opposing counsel for Elefterakis, Pollak, and Bridda regarding settlement and related issues; correspondence with client and JSF regarding same; correspondence with client and JSF regarding Defendants' response concerning forensic analyst invoice. | 0.2 | 300 | $60.00 |
| 10/2/2023 | EK | 0.6 | Draft proposed joint status report and submit same to client, Roa's counsel, and JSF via email with correspondence regarding same; correspondence with client, Roa's counsel, and JSF regarding same; submit proposed joint status report to all counsel of record via email with correspondence regarding same; conferences and extensive correspondence with opposing counsel regarding joint status report, settlement, and summary judgment; conference and correspondence with opposing counsel regarding settlement; correspondence with client regarding same; extensive correspondence with all counsel of record regarding joint status report on settlement and motions; forward same to client and JSF via email; correspondence and discussion with JSF regarding research into prejudgment attachment; review and revise proposed joint status report; submit same to all counsel of record via email with correspondence regarding same; correspondence with all counsel of record regarding same; file same with Court via ECF. | 0.6 | 300 | $180.00 |
| 10/2/2023 | JF | 0.5 | Conference with E. Kataev; research on transfer of assets after injunction issued | 0.5 | 450 | $225.00 |
| 10/3/2023 | EK | 0.4 | Review ECF bounce from Court with USDJ Order regarding refiling of motion to dismiss defamation claim; correspondence with opposing counsel regarding same; forward same to client and JSF via email; correspondence with JSF regarding motions which remain sub judice; correspondence with client requesting conference; conduct conference with client regarding settlement and strategy; correspondence and conference with JSF regarding same. | 0.4 | 300 | $120.00 |
| 10/3/2023 | JF | 0.1 | Conference with E. Kataev regarding settlement | 0.1 | 450 | $45.00 |
| 10/5/2023 | EK | 0.3 | Correspondence with client regarding conference; conduct conference with client regarding settlement developments and strategy; correspondence and discussion with JSF regarding same. | 0.3 | 300 | $90.00 |
| 10/6/2023 | EK | 0.2 | Conference with opposing counsel regarding settlement and filing of motion; review ECF bounces from opposing counsel with motion papers (x4); review ECF bounce from Court with clerks notice concerning incorrectly docketed entries. | 0.2 | 300 | $60.00 |
| 10/7/2023 | EK | 0.2 | Review and update court docket and file; file notice of cross-motion, memorandum of law, and declaration with accompanying exhibits with respect to Defendants' motion to dismiss defamation claim and our notice of cross-motion for leave to amend the pleadings; correspondence with client regarding New Jersey authority on DMEs. | 0.2 | 300 | $60.00 |
| 10/8/2023 | EK | 0.3 | Correspondence with Roa's counsel regarding refiling of motion to compel discovery; review ECF bounce from opposing counsel with reply in further support of motion to dismiss defamation cause of action; correspondence with opposing counsel regarding same; review ECF bounce from opposing counsel with opposition to cross-motion; file reply papers in further support of cross-motion; correspondence with client regarding settlement with Elefterakis, Pollak, and Bridda. | 0.3 | 300 | $90.00 |
| 10/9/2023 | EK | 0.1 | Correspondence with counsel for Elefterakis, Pollak, and Bridda and JSF regarding cross-motion for leave to amend pleadings and settlement; correspondence with client regarding same. | 0.1 | 300 | $30.00 |
| 10/10/2023 | EK | 0.2 | Correspondence with USMJ Cho, opposing counsel, and Roa's counsel regarding pending discovery motion; correspondence with Roa's counsel regarding same; correspondence with counsel for Elefterakis, Pollak, and Bridda regarding settlement; correspondence with client and JSF regarding pending motions. | 0.2 | 300 | $60.00 |
| 10/11/2023 | EK | 0.3 | Correspondence with client and JSF regarding settlement with Elefterakis, Pollak, and Bridda as well as opposition to their motion to dismiss; correspondence with client regarding conference; conference with JSF regarding case; conduct conference with client regarding settlement strategy; attempted conference with counsel for Elefterakis, Pollak, and Bridda regarding settlement; correspondence with client regarding same. | 0.3 | 300 | $90.00 |
| 10/12/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ scheduling Order; calendar telephonic motion hearing; review reply correspondence from JSF and Roa, respectively, regarding same. | 0.1 | 300 | $30.00 |
| 10/13/2023 | EK | 0.1 | Correspondence with all counsel of record regarding discovery; review ECF bounce from opposing counsel with letter to USMJ Cho regarding same. | 0.1 | 300 | $30.00 |
| 10/17/2023 | EK | 0.5 | Correspondence with JSF regarding discovery and opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss; correspondence with forensic examiner regarding invoices; review ECF bounce from counsel for Elefterakis, Pollak, and Bridda regarding letter concering motion to dismiss; correspondence with JSF regarding same; conference with client regarding same and retainer; prepare and file letter motion for extension of time opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss with Court via ECF; review ECF bounce from Court with USDJ Order granting letter motion for extension of time to file opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss. | 0.5 | 300 | $150.00 |
| 10/18/2023 | EK | 3 | Correspondence with PS and SF regarding motion papers; review same; draft memorandum of law in opposition; conduct research in aid of opposition; revise and finalize memorandum of law in opposition; submit same to JSF via email with correspondence regarding same; extensive correspondence with SF regarding tables of contents and authorities; correspondence and conference with Roa's counsel regarding discovery; calendar virtual meeting with Roa's counsel to review same; discussion with JSF regarding opposition papers; review, revise, finalize, and submit memorandum of law in opposition to all counsel of record via email with correspondence regarding same; forward same to client and JSF via email; correspondence with client and JSF regarding same; review automatic reply correspondence from counsel for Elefterakis, Pollak, and Bridda; draft cover letter and submit same to Court via ECF. | 3 | 300 | $900.00 |
| 10/19/2023 | EK | 0.5 | Correspondence with client, RFM, and JSF regarding payment request by forensic examiner; correspondence with forensic examiner regarding same; conduct virtual meeting with Roa's counsel regarding discovery motion; correspondence with JSF regarding individual tax returns; correspondence with Roa's counsel regarding marital privilege. | 0.5 | 300 | $150.00 |
| 10/20/2023 | EK | 0.5 | Appear for telephonic motion hearing on Roa's motion to compel; correspondence with Roa's counsel regarding same; correspondence with client regarding same; review ECF bounces from USDJ with Order granting second Order to show cause for preliminary injunction and motion for contempt; correspondence with JSF regarding same; review firmwide correspondence from JSF, MCM, and JML regarding decision; conference with client regarding decision; review ECF bounce from Court with USMJ minute entry for motion hearing; correspondence with forensic examiner regarding invoices; forward same to client, RFM, and JSF via email; correspondence with client, RFM, and JSF regarding same. | 0.5 | 300 | $150.00 |
| 10/20/2023 | JF | 0.7 | Review order on TRO and discuss with E. Kataev | 0.7 | 450 | $315.00 |

| Date | Atty | Hours | Description | | | |
|---|---|---|---|---|---|---|
| 10/21/2023 | EK | 0.1 | Calendar in-person status conference before USMJ Cho; review reply correspondence from JSF regarding same; correspondence with client, RFM, and JSF regarding forensic examiner invoices and strategy concerning same; correspondence with client, forensic examiner, and JSF regarding same. | 0.1 | 300 | $30.00 |
| 10/23/2023 | EK | 0.1 | Correspondence with client, forensic examiner, and JSF regarding payment; correspondence with Roa regarding original declaration. | 0.1 | 300 | $30.00 |
| 10/24/2023 | EK | 0.1 | Correspondence with JSF regarding supplemental briefing. | 0.1 | 300 | $30.00 |
| 10/24/2023 | JF | 0.1 | Email with E. Kataev regarding supplemental brief | 0.1 | 450 | $45.00 |
| 10/25/2023 | EK | 0.1 | Correspondence with all counsel of record regarding verification for interrogatories. | 0.1 | 300 | $30.00 |
| 10/26/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental submission; calendar virtual meeting with client; correspondence with client regarding conference and supplemental submission. | 0.1 | 300 | $30.00 |
| 10/27/2023 | EK | 0.1 | Correspondence with client's customer regarding case. | 0.1 | 300 | $30.00 |
| 10/28/2023 | EK | 0.2 | Conference with client's customer; conference and correspondence with client regarding same and damages for supplemental submission. | 0.2 | 300 | $60.00 |
| 10/29/2023 | EK | 0.1 | Correspondence with client, JSF, and forensic examiner regarding settlement agreement for services provided; correspondence with client regarding same. | 0.1 | 300 | $30.00 |
| 10/30/2023 | EK | 0.1 | Correspondence with client, forensic examiner, and JSF regarding payment. | 0.1 | 300 | $30.00 |
| 11/1/2023 | EK | 0.1 | Review ECF bounce from opposing counsel with letter motion to modify injunction concerning contact; correspondence with client, JSF, Roa, and Roa's counsel regarding same; correspondence with client, JSF, and Roa's counsel regarding same; correspondence with client regarding same; review ECF bounce from Court with USDJ Order granting letter motion to modify injunction. | 0.1 | 300 | $30.00 |
| 11/2/2023 | EK | 0.1 | Extensive correspondence with client, JSF, and Roa regarding additional contempt by Defendants and collection of evidence for same. | 0.1 | 300 | $30.00 |
| 11/2/2023 | JF | 0.1 | Emails with client | 0.1 | 450 | $45.00 |
| 11/3/2023 | EK | 1 | Correspondence with client, JSF, and Roa regarding evidence to support new contempt motion; conduct virtual meeting with client and JSF regarding supplemental briefing on attorneys' fees and compensatory damages; correspondence with client and JSF regarding same; correspondence with accounting department, RFM, and JSF regarding expenses; calendar deadline to submit supplemental briefing on fees & costs; review reply correspondence from JSF regarding same; correspondence with RFM and JSF regarding billing; review ECF bounce from opposing counsel with letter motion for extension of time to complete discovery; correspondence with JSF regarding same. | 1 | 300 | $300.00 |
| 11/3/2023 | JF | 1.3 | Meeting with client and E. Kataev regarding motion for fees | 1.3 | 450 | $585.00 |
| 11/7/2023 | EK | 0.1 | Review ECF bounce from Court with USMJ Order granting motion for extension of time for Defendants to comply with USMJ discovery Order; calendar deadline; review reply correspondence from JSF and Roa, respectively, regarding same; correspondence with accounting department, RFM, and JSF regarding expenses; forward same to client and JSF via email. | 0.1 | 300 | $30.00 |
| 11/8/2023 | EK | 0.1 | Correspondence with client, Roa, and JSF regarding motion for fees and compensatory damages. | 0.1 | 300 | $30.00 |
| 11/10/2023 | EK | 0.1 | Review ECF bounce from opposing counsel regarding in-person appearance; correspondence with client, Roa, and Roa's counsel regarding same. | 0.1 | 300 | $30.00 |
| 11/13/2023 | EK | 0.1 | Correspondence with all counsel of record regarding adjournment request; forward same to client, Roa, Roa's counsel, and JSF via email with correspondence regarding same; correspondence with client, Roa, Roa's counsel, and JSF regarding same; correspondence with forensic examiner, JSF, and client regarding payment plan; correspondence with forensic examiner regarding same. | 0.1 | 300 | $30.00 |
| 11/14/2023 | EK | 0.2 | Correspondence with all counsel of record regarding adjournment request; forward same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; correspondence with client regarding exchange with forensic examiner concerning notification to court about payment plan; review ECF bounce from Court with USMJ Order converting in-person status conference to telephonic conference; review ECF bounce from Elefterakis, Pollak, and Bridda with letter motion to adjourn conference. | 0.2 | 300 | $60.00 |
| 11/15/2023 | EK | 0.1 | Correspondence with client, forensic examiner, and JSF regarding payment; correspondence with forensic examiner regarding client's request to notify court concerning payment plan; forward same to client via email; review ECF bounce from Court with USMJ Order granting consent letter motion to adjourn conference. | 0.1 | 300 | $30.00 |
| 11/17/2023 | EK | 0.1 | Correspondence with opposing counsel regarding request to meet-and-confer; forward same to client and JSF via email with correspondence regarding same, settlement, and related issues; correspondence with client and JSF regarding same; correspondence with all counsel of record regarding Elefterakis, Pollak, and Bridda's reply memorandum of law in further support of their motion to dismiss. | 0.1 | 300 | $30.00 |
| 11/18/2023 | EK | 0.1 | Review ECF bounce from Elefterakis, Pollak, and Bridda with fully briefed motion to dismiss. | 0.1 | 300 | $30.00 |
| 11/19/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental submission related to attorney fee application. | 0.1 | 300 | $30.00 |
| 11/20/2023 | EK | 0.1 | Conference with Roa's counsel regarding discovery; review voice message from opposing counsel; correspondence with client regarding exhibits for supplemental briefing concerning fees and costs; correspondence with client regarding conference. | 0.1 | 300 | $30.00 |
| 11/21/2023 | EK | 0.2 | Conference with client regarding case; review voice message from opposing counsel; correspondence with client and JSF regarding supplemental motion concerning attorneys' fees; correspondence with client, JSF, and Roa's counsel regarding letter motion for extension of time to complete discovery; correspondence with client and JSF regarding NYSDOL investigation; correspondence with JSF regarding fully briefed motion to dismiss by Elefterakis Pollak & Bridda and supplemental motion for attorneys' fees. | 0.2 | 300 | $60.00 |
| 11/22/2023 | EK | 0.1 | Correspondence with opposing counsel regarding conference to discuss settlement. | 0.1 | 300 | $30.00 |
| 11/23/2023 | EK | 0.1 | Correspondence with client and JSF regarding NYSDOL investigation; correspondence with RFM and JSF regarding | 0.1 | 300 | $30.00 |
| 11/24/2023 | EK | 0.2 | Correspondence with RFM and JSF regarding annual retainer; revise and resubmit same to RFM; discussion with RFM regarding same; correspondence with client, RFM, and JSF regarding same. | 0.2 | 300 | $60.00 |
| 11/25/2023 | EK | 0.1 | Correspondence with opposing counsel regarding settlement. | 0.1 | 300 | $30.00 |
| 11/27/2023 | EK | 0.1 | Conference with opposing counsel regarding settlement; extensive correspondence with client and JSF regarding same; correspondence with client regarding conference. | 0.1 | 300 | $30.00 |
| 11/28/2023 | EK | 0.1 | Conference with Roa's counsel regarding letter motion for extension of time to complete discovery. | 0.1 | 300 | $30.00 |
| 11/29/2023 | EK | 0.1 | Correspondence with client and JSF regarding meeting to review supplemental motion for attorneys' fees; conference with Roa's counsel regarding letter motion for extension of time to complete discovery. | 0.1 | 300 | $30.00 |

| Date | Atty | Hrs | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2023 | EK | 0.1 | Conference and correspondence with Roa's counsel regarding discovery and extension request; correspondence with client and JSF regarding supplemental motion papers, deadline for same, and virtual meeting to review same. | 0.1 | 300 | $30.00 |
| 12/1/2023 | EK | 0.2 | Correspondence with client and JSF regarding meeting to prepare supplemental submission; correspondence with Roa and his counsel regarding discovery; correspondence and conference with Roa's counsel regarding letter motion for extension of time to complete discovery. | 0.2 | 300 | $60.00 |
| 12/2/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental motion papers and virtual meeting to discuss same. | 0.1 | 300 | $30.00 |
| 12/3/2023 | EK | 0.1 | Correspondence with client and JSF regarding virtual meeting to prepare supplemental response. | 0.1 | 300 | $30.00 |
| 12/4/2023 | EK | 0.2 | Conference with Roa's counsel regarding case; review voice message from opposing counsel regarding settlement; correspondence with opposing counsel regarding same; forward same to client and JSF via email; correspondence with client and JSF regarding virtual meeting concerning supplemental motion papers. | 0.2 | 300 | $60.00 |
| 12/5/2023 | EK | 0.1 | Correspondence with client regarding conference; conduct conference with client regarding case and next steps. | 0.1 | 300 | $30.00 |
| 12/6/2023 | EK | 0.5 | Correspondence and conference with Roa's counsel regarding discovery demands; meeting with Roa's counsel regarding same; review and revise responses and objections to discovery demands; correspondence with client and JSF regarding virtual meeting to prepare supplemental motion for attorneys' fees. | 0.5 | 300 | $150.00 |
| 12/7/2023 | EK | 0.3 | Draft joint letter motion for extension of time to complete discovery; submit same to all counsel of record via email with correspondence regarding same; correspondence with all counsel of record regarding same; correspondence with Roa's counsel regarding same; calendar virtual meeting with client to review supplemental papers; review reply correspondence from JSF regarding same. | 0.3 | 300 | $90.00 |
| 12/8/2023 | EK | 0.6 | Correspondence with opposing counsel regarding joint letter motion for extension of time to complete discovery; conduct virtual meeting with client regarding supplemental letter motion for attorneys' fees for contempt; compile evidence; draft template of same; calendar internal deadline to submit supplemental letter motion; review reply correspondence from JSF regarding same; discussion with JSF regarding same; correspondence with Roa's counsel regarding joint letter motion for extension of time to complete discovery; revise joint letter motion and submit same to all counsel of record via email with correspondence regarding same; correspondence with all counsel of record regarding same. | 0.6 | 300 | $180.00 |
| 12/8/2023 | EK | 0.6 | Correspondence with opposing counsel regarding joint letter motion for extension of time to complete discovery; conduct virtual meeting with client regarding supplemental letter motion for attorneys' fees for contempt; compile evidence; draft template of same; calendar internal deadline to submit supplemental letter motion; review reply correspondence from JSF regarding same; discussion with JSF regarding same; correspondence with Roa's counsel regarding joint letter motion for extension of time to complete discovery; revise joint letter motion and submit same to all counsel of record via email with correspondence regarding same; correspondence with all counsel of record regarding same. | 0.6 | 300 | $180.00 |
| 12/10/2023 | EK | 0.1 | Correspondence with all counsel of record regarding joint letter motion for extension of time to complete discovery; correspondence with Roa's counsel regarding same. | 0.1 | 300 | $30.00 |
| 12/11/2023 | EK | 0.1 | Correspondence with Roa's counsel regarding joint letter motion for extension of time to complete discovery. | 0.1 | 300 | $30.00 |
| 12/12/2023 | EK | 0.2 | Finalize and file joint letter motion for extension of time to complete discovery; correspondence with Roa's counsel regarding same; review ECF bounce from Court with USMJ Order granting joint letter motion for extension of time to complete discovery; correspondence with all counsel of record regarding Defendants' discovery demands; correspondence with client regarding attorneys' fees motion and renewed motion for prejudgment attachment. | 0.2 | 300 | $60.00 |
| 12/14/2023 | EK | 0.1 | Correspondence with client and JSF regarding supplemental motion for attorneys' fees. | 0.1 | 300 | $30.00 |
| 12/17/2023 | EK | 0.5 | Correspondence with client and JSF regarding supplemental motion papers for attorneys' fees; begin drafting same. | 0.5 | 300 | $150.00 |
| 12/18/2023 | EK | 4.3 | Continue to review and revise letter motion for attorneys' fees in relation to contempt motion; conduct research in support of same; finalize and submit letter motion for attorneys' fees to client and JSF via email with correspodnence regarding same; review reply correspondence from JSF with revisions to letter motion; correspondence with client and JSF regarding | 4.3 | 300 | $1,290.00 |
| 12/18/2023 | JF | 0.5 | Review and revise motion for fees | 0.5 | 450 | $225.00 |
| 12/19/2023 | EK | 3.3 | Continue to review and revise letter motion for attorneys' fees in relation to contempt motion; review and redact billing entries for Levi; submit same to client and JSF via email with correspondence regarding same; review and redact billing entries for Eliyahu; submit same to client and JSF via email with correspondence regarding same; submit revised letter motion for attorneys' fees to client, Roa, Roa's counsel, and JSF via email with correspondence regarding same; revise and resubmit same to client, Roa, Roa's counsel, and JSF via email with correspondence regarding same; correspondence with client and JSF regarding declarations; review reply correspondence from JSF with revisions to letter motion for attorneys' fees; conference and correspondence with JSF regarding declaration in support of motion for fees; correspondence with Roa's counsel regarding letter motion for attorneys' fees; correspondence with client regarding biographies for declaration; compile all exhibits; draft declaration of Daniella Levi; submit same to client and JSF via email with correspondence regarding same; review reply correspondence from client with revisions to declaration; correspondence with client and JSF regarding same; draft declaration of Eliyahu Levi in support; submit same to client and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding same; draft declarations of Felsen and Kataev; submit same to client and JSF via email; review reply correspondence from JSF with revisions to Felsen declaration; correspondence with client regarding final declarations; finalize and file letter motion for attorneys' fees with Court via ECF; finalize and file declaration of Daniella Levi in support and all accompanying exhibits with Court via ECF; finalize and file declaration of Eliyahu Levi in support with Court via ECF; finalize and file Felsen declaration in support with Court via ECF; finalize and file Kataev declaration in support with Court via ECF; correspondence with client and JSF regarding error in declaration. | 3.3 | 300 | $990.00 |
| 12/19/2023 | JF | 0.4 | Review and revise motion for fees | 0.4 | 450 | $180.00 |
| 12/20/2023 | EK | 0.1 | Correspondence with client and JSF regarding motion for prejudgment attachment; correspondence with JSF regarding same; correspondence with NMK and JSF regarding renewed motion; conference with client regarding status of case. | 0.1 | 300 | $30.00 |
| 12/21/2023 | EK | 0.1 | Correspondence with all counsel of record regarding Elefterakis, Pollak, and Bridda letter motion to adjourn conference and consent for same; correspondence with client and JSF regarding same; review ECF bounce from Elefterakis, Pollak, and Bridda with consent letter motion to adjourn; update court docket and file. | 0.1 | 300 | $30.00 |
| 1/2/2024 | EK | 0.1 | Correspondence with Roa's counsel regarding pending letter motion to adjourn conference. | 0.1 | 300 | $30.00 |
| 1/3/2024 | EK | 0.2 | Review ECF bounce from Court with USMJ Order granting consent letter motion to adjourn conference; correspondence with JSF regarding conflict for same; conference with client regarding same. | 0.2 | 300 | $60.00 |
| 1/7/2024 | EK | 0.1 | Correspondence with JSF regarding preparation for conference before USMJ Cho. | 0.1 | 300 | $30.00 |
| 1/8/2024 | NK | 1 | Participated in meeting with Jamie and Emanuel to discuss the case and drafting a letter motion to the Magistrate Judge requesting attachment of defendants' New York property; began researching case law re: pre-judgment attachment | 1 | 375 | $375.00 |

| Date | Initials | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2024 | EK | 1 | Discussion and meeting with JSF to prepare for status conference; conference with client regarding virtual meeting to review same; calendar virtual meeting with client and JSF; review reply correspondence from JSF regarding same; conduct virtual meeting with client regarding case; correspondence with NMK and JSF regarding meeting; calendar meeting with NMK and JSF; review reply correspondence from NMK and JSF, respectively, regarding same; conduct meeting with NMK and JSF regarding renewed motion for prejudgment attachment; correspondence with forensic analyst regarding payment; correspondence with JSF regarding discovery (x2); correspondence with client, JSF, and NMK regarding Defendants' discovery demands; calendar telephonic status conference before USMJ Cho; review reply correspondence from JSF regarding same; correspondence with client and JSF regarding expert discovery; correspondence with client, JSF, and NMK regarding strategy with respect to pursuit of discovery; correspondence with client regarding NMK; forward same to JSF via email. | 1 | 325 | $325.00 |
| 1/8/2024 | JF | 1.3 | Meeting with E. Kataev in preparation for court conference; meeting with client | 1.3 | 450 | $585.00 |
| 1/9/2024 | NK | 0.7 | Continued researching case law in support of the letter motion for pre-judgment attachment, then conferred with Emanuel about same | 0.7 | 375 | $262.50 |
| 1/9/2024 | EK | 0.2 | Discussion with NMK regarding case and research; correspondence and discussion with JSF regarding status conference; review and accept calendared conference; review and accept calendared deadline; update calendered deadline; review ECF bounce from Court with USMJ minute entry for status conference. | 0.2 | 300 | $60.00 |
| 1/9/2024 | JF | 0.4 | Appear for court conference; update E. Kataev regarding same | 0.4 | 450 | $180.00 |
| 1/10/2024 | EK | 0.2 | Correspondence with USMJ Cho and all counsel of record regarding virtual conference details; correspondence with JSF regarding same; review ECF bounce from Court with USMJ Order; correspondence with forensic analyst regarding payment status; correspondence with client, JSF, and NMK regarding same; correspondence with JSF regarding virtual conference; update calendared virtual conference. | 0.2 | 325 | $65.00 |
| 1/16/2024 | EK | 0.3 | Correspondence with client regarding ex parte settlement statement; correspondence with JSF regarding same; conference with client regarding Roa. | 0.3 | 325 | $97.50 |
| 1/17/2024 | EK | 0.8 | Draft ex parte settlement letter; submit same to client and JSF via email; review reply correspondence from JSF with revisions to same; correspondence with client and JSF regarding virtual meeting to review and revise same; calendar virtual meeting with client and JSF; review reply correspondence from JSF and client, respectively, regarding same; conduct virtual meeting with client and JSF regarding ex parte settlement letter and Roa; review, revise, and finalize ex parte settlement letter; submit same to USMJ Cho via email with correspondence regarding same; forward same to client | 0.8 | 325 | $260.00 |
| 1/17/2024 | JF | 1.2 | Meeting with E. Kataev; meeting with client and E. Kataev to discus settlement conference and C. Roa; review and revise settlement letter to court | 1.2 | 450 | $540.00 |
| 1/18/2024 | EK | 0.4 | Review ECF bounce from opposing counsel with opposition to motion for attorneys' fees; extensive correspondence with client and JSF regarding same and reply in further support; correspondence with opposing counsel regarding motion; correspondence with client regarding arguments on reply. | 0.4 | 325 | $130.00 |
| 1/18/2024 | JF | 0.8 | Review defendants' opposition to motion for fees; review rules regarding reply brief; email with client and E. Kataev | 0.8 | 450 | $360.00 |
| 1/19/2024 | EK | 0.1 | Conference with Roa's counsel regarding case. | 0.1 | 325 | $32.50 |
| 1/23/2024 | EK | 0.2 | Correspondence with opposing counsel and JSF regarding briefing schedule for reply and sur-reply; correspondence with client and JSF regarding same; correspondence with RFM and accounting department regarding billing; correspondence with client regarding same; review voice message from opposing counsel; conference with opposing counsel regarding briefing schedule; correspondence with client and JSF regarding virtual settlement conference; conference with prospective substitute counsel for Roa. | 0.2 | 300 | $60.00 |
| 1/24/2024 | EK | 1 | Conference with client regarding substitute counsel for Roa; conduct virtual settlement conference before USMJ Cho; | 1 | 325 | $325.00 |
| 1/24/2024 | JF | 3 | Appear for mediation; email regarding financial records | 3 | 450 | $1,350.00 |
| 1/25/2024 | JF | 2.1 | Draft renewed motion for attachment; email opposing counsel for financial records for mediation | 2.1 | 450 | $945.00 |
| 1/26/2024 | JF | 3.6 | Begin drafting reply in further support of motion for fees | 3.6 | 450 | $1,620.00 |
| 1/27/2024 | JF | 0.1 | Review court order and email with client regaridng same | 0.1 | 450 | $45.00 |
| 1/29/2024 | JF | 0.2 | Email with client | 0.2 | 450 | $90.00 |
| 1/30/2024 | JF | 0.2 | Call with opposing counsel and email client regarding settlement | 0.2 | 450 | $90.00 |
| 2/7/2024 | JF | 0.9 | Call with client; draft letter to court; review opposition to motion for attachment; email with client regarding strategy | 0.9 | 450 | $405.00 |
| 2/8/2024 | JF | 0.1 | Email with client regarding reply in support of motion for attachment | 0.1 | 450 | $45.00 |
| 2/22/2024 | JF | 2 | Review Order; draft affidavit pursuant to Order | 2 | 450 | $900.00 |
| 2/23/2024 | JF | 4.2 | Call with C. Roa and email with client about Staten Island home; draft motion; conference with client to discuss hearing | 4.2 | 450 | $1,890.00 |
| 2/27/2024 | JF | 1.2 | Review opposition to motion for attachment; draft reply | 1.2 | 450 | $540.00 |
| 2/28/2024 | JF | 0.3 | Finalize and file reply in further support of motion for attachment | 0.3 | 450 | $135.00 |
| 2/29/2024 | JF | 0.1 | File bond | 0.1 | 450 | $45.00 |
| 2/29/2024 | JF | 0.3 | Review decision and communicate with client regarding same; file bond | 0.3 | 450 | $135.00 |
| 3/1/2024 | JF | 0.1 | Review Safa declaration | 0.1 | 450 | $45.00 |
| 3/4/2024 | JF | 0.4 | Email with client regarding hearing | 0.4 | 450 | $180.00 |
| 3/5/2024 | JF | 1.7 | Review Carlos' email regarding contempt; draft contempt motion regarding Gucciardo Law Firm PLLC | 1.7 | 450 | $765.00 |
| 3/6/2024 | JF | 1 | Prepare for and appear for call with client to prepare for evidentiary hearing | 1 | 450 | $450.00 |
| 3/6/2024 | JF | 1.2 | Review defendants' response to motion for contempt; draft reply | 1.2 | 450 | $540.00 |
| 3/6/2024 | JF | 0.4 | Finalize and file letter regarding contempt | 0.4 | 450 | $180.00 |
| 3/11/2024 | JF | 2.1 | Review order and communicate with client regarding same; review motion for reconsideration and call with client regarding same | 2.1 | 450 | $945.00 |
| 3/12/2024 | JF | 0.3 | Email with client regarding settlement; draft email to opposing counsel regaridng settlement | 0.3 | 450 | $135.00 |
| 3/13/2024 | JF | 0.3 | Call with client and E. Kataev regarding settlement | 0.3 | 450 | $135.00 |
| 3/15/2024 | JF | 1.1 | Draft email to opposing counsel regarding properties and settlement | 1.1 | 450 | $495.00 |
| 3/15/2024 | JF | 0.3 | Review additional motion for reconsideration and email with client regarding same | 0.3 | 450 | $135.00 |
| 3/18/2024 | JF | 6.2 | Draft opposition to motions for reconsideration; call with E. Kataev; review decision | 6.2 | 450 | $2,790.00 |
| 3/19/2024 | JF | 0.2 | Revise opposition to motions for reconsideration | 0.2 | 450 | $90.00 |
| 3/20/2024 | JF | 0.5 | Review revisions to opposition to motion for reconsideration and finalize and file | 0.5 | 450 | $225.00 |
| 3/21/2024 | JF | 1.8 | Call with client and E. Kataev to strategize for hearing and discuss subpoenas; draft supplemental letter to court | 1.8 | 450 | $810.00 |
| 3/22/2024 | JF | 1.4 | Draft subpoenas | 1.4 | 450 | $630.00 |
| 3/22/2024 | JF | 0.2 | Finalize and file supplemental letter; review defendants' letter to court | 0.2 | 450 | $90.00 |

| Date | Tmk | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/26/2024 | JF | 0.3 | Review and revise subpoenas and email with C. Roa regarding same | 0.3 | 450 | $135.00 |
| 3/30/2024 | JF | 0.1 | Email regarding Lumina | 0.1 | 450 | $45.00 |
| 4/2/2024 | JF | 0.2 | Review subpoenas | 0.2 | 450 | $90.00 |
| 4/3/2024 | JF | 0.7 | Revise subpoenas | 0.7 | 450 | $315.00 |
| 4/8/2024 | JF | 0.6 | Finalize subpoenas | 0.6 | 450 | $270.00 |
| 4/9/2024 | JF | 0.6 | Calls and emails regarding subpoenas | 0.6 | 450 | $270.00 |
| 4/10/2024 | JF | 0.8 | Call regarding subpoenas; emails with client; review IME reports; draft subpoena | 0.8 | 450 | $360.00 |
| 4/11/2024 | JF | 1 | Draft preservation letter; call regarding subpoena served on law firm; meeting with client and E. Kataev | 1 | 450 | $450.00 |
| 4/12/2024 | JF | 0.1 | Call with law firm regarding served subpoena | 0.1 | 450 | $45.00 |
| 4/15/2024 | JF | 3.1 | Review Order; draft affidavit in compliance with order; call with opposing counsel regarding discovery; call with Gucciardo | 3.1 | 450 | $1,395.00 |
| 4/15/2024 | JF | 0.1 | Revise godaddy subpoena | 0.1 | 450 | $45.00 |
| 4/16/2024 | JF | 0.5 | Revise letter requesting extension of discovery; call and emails regarding subpoenas | 0.5 | 450 | $225.00 |
| 4/16/2024 | JF | 0.4 | Email Gucciardo; email regarding IMES and Liddie | 0.4 | 450 | $180.00 |
| 4/17/2024 | JF | 0.6 | Calls regarding subpoenas | 0.6 | 450 | $270.00 |
| 4/18/2024 | JF | 0.8 | Review subpoena responses; calls regarding subpoenas; review C. Roa's chart; call with client | 0.8 | 450 | $360.00 |
| 4/19/2024 | JF | 3.1 | Email regarding subpoenas; conference with client and E. Kataev | 3.1 | 450 | $1,395.00 |
| 4/21/2024 | JF | 1.7 | Meeting with client and E. Kataev | 1.7 | 450 | $765.00 |
| 4/22/2024 | JF | 1 | Emails and review of subpoena responses | 1 | 450 | $450.00 |
| 4/23/2024 | JF | 0.6 | Send out subpoena; calls regarding subpoenas; prepare subpoenas for service | 0.6 | 450 | $270.00 |
| 4/25/2024 | JF | 0.5 | Review subpoena responses; review Order | 0.5 | 450 | $225.00 |
| 4/26/2024 | JF | 0.2 | Review subpoena responses | 0.2 | 450 | $90.00 |
| 4/27/2024 | JF | 0.1 | Review emails regarding subpoenas | 0.1 | 450 | $45.00 |
| 4/29/2024 | JF | 1.6 | Call with client and E. Kataev regarding supplemental declaration | 1.6 | 450 | $720.00 |
| 5/1/2024 | JF | 2.5 | Call with client to discuss submission of supplemental declaration | 2.5 | 450 | $1,125.00 |
| 5/1/2024 | JF | 0.7 | Review IME reports; review and revise declaration | 0.7 | 450 | $315.00 |
| 5/2/2024 | JF | 4.1 | Conference calls to discuss supplemental declaration; call with attorney regarding subpoena | 4.1 | 450 | $1,845.00 |
| 5/3/2024 | JF | 2.2 | Call to discuss supplemental declaration; revise opposition to motion to contact customers; review order; | 2.2 | 450 | $990.00 |
| 5/6/2024 | JF | 3.6 | Review motion for reconsideration and draft opposition; calls with client; revise certification of business records for Giant Partners; review reply to motion for reconsideration | 3.6 | 450 | $1,620.00 |
| 5/7/2024 | JF | 0.3 | Review Order and call with client regarding same | 0.3 | 450 | $135.00 |
| 5/8/2024 | JF | 0.2 | Email regarding subpoenas | 0.2 | 450 | $90.00 |
| 5/10/2024 | JF | 2.2 | Email with client; review chart from C. Roa; call with client to discuss hearing | 2.2 | 450 | $990.00 |
| 5/11/2024 | JF | 3 | Review Liddie testimony and email with client regarding same; prepare hearing questions | 3 | 450 | $1,350.00 |
| 5/13/2024 | JF | 1.6 | Prepare for hearing; all with Gucciardo | 1.6 | 450 | $720.00 |
| 5/14/2024 | JF | 1.4 | Meeting with client to prepare for hearing | 1.4 | 450 | $630.00 |
| 5/14/2024 | JF | 0.2 | Prepare for hearing | 0.2 | 450 | $90.00 |
| 5/15/2024 | JF | 0.9 | Revise subpoena to Giant Partners; file witness and exhibit list; prepare for hearing | 0.9 | 450 | $405.00 |
| 5/16/2024 | JF | 3.5 | Draft letter objecting to use of declarations at hearing; prep for hearing | 3.5 | 450 | $1,575.00 |
| 5/17/2024 | JF | 0.5 | Prep for hearing | 0.5 | 450 | $225.00 |
| 5/17/2024 | JF | 4.2 | Prepare for hearing; meeting with client; review Order; draft motion to depose Giant Partner and review opposition | 4.2 | 450 | $1,890.00 |
| 5/18/2024 | JF | 2.2 | Conference with client to prepare for hearing | 2.2 | 450 | $990.00 |
| 5/18/2024 | JF | 0.1 | Email regarding Giant Partner deposition | 0.1 | 450 | $45.00 |
| 5/19/2024 | JF | 3.3 | Hearing prep with client | 3.3 | 450 | $1,485.00 |
| 5/21/2024 | JF | 1.8 | Hearing prep with client | 1.8 | 450 | $810.00 |
| 5/23/2024 | JF | 2.5 | Hearing prep | 2.5 | 450 | $1,125.00 |
| 5/24/2024 | JF | 5.1 | Hearing prep | 5.1 | 450 | $2,295.00 |
| 5/27/2024 | JF | 9.2 | Revise outlines; meeting with client to prepare for hearing | 9.2 | 450 | $4,140.00 |
| 5/28/2024 | JF | 7.7 | Prepare for hearing; draft letter to court | 7.7 | 450 | $3,465.00 |
| 5/29/2024 | JF | 10.8 | Appear for hearing | 10.8 | 450 | $4,860.00 |
| 5/31/2024 | JF | 0.2 | Email with client; review closing | 0.2 | 450 | $90.00 |
| 6/3/2024 | JF | 0.4 | Call with Giant Partners' counsel | 0.4 | 450 | $180.00 |
| 6/4/2024 | JF | 2.9 | Meeting to discuss Giant Partners deposition | 2.9 | 450 | $1,305.00 |
| 6/6/2024 | JF | 0.2 | Strategy call with client | 0.2 | 450 | $90.00 |
| 6/7/2024 | JF | 0.6 | Listen to GP and Safa meeting; email with client | 0.6 | 450 | $270.00 |
| 6/14/2024 | JF | 0.7 | Review and revise reply in further support of Liddie TRO | 0.7 | 450 | $315.00 |
| 6/15/2024 | JF | 1.3 | Conference to discuss TRO | 1.3 | 450 | $585.00 |
| 6/16/2024 | JF | 0.5 | Revise TRO | 0.5 | 450 | $225.00 |
| 6/18/2024 | JF | 1.6 | Review and revise TRO brief | 1.6 | 450 | $720.00 |
| 6/19/2024 | JF | 3.8 | Draft motion to seal; emails/texts with client | 3.8 | 450 | $1,710.00 |
| 6/25/2024 | JF | 0.1 | Draft subpoena | 0.1 | 450 | $45.00 |
| 6/26/2024 | JF | 7.5 | Draft reply in further support of TRO against Liddie | 7.5 | 450 | $3,375.00 |
| 6/27/2024 | JF | 0.1 | Call with forensic | 0.1 | 450 | $45.00 |
| 6/28/2024 | JF | 0.2 | Call with client and E. Kataev | 0.2 | 450 | $90.00 |
| 7/2/2024 | JF | 0.3 | Communications with client and  draft letter to court regarding hearing | 0.3 | 450 | $135.00 |
| 7/3/2024 | JF | 2.9 | Review file in preparation of hearing; research case-ending sanctions; email with client; conference with client and E. Kataev regarding hearing | 2.9 | 450 | $1,305.00 |
| 7/9/2024 | JF | 2.2 | Conference with client to strategize for hearing | 2.2 | 450 | $990.00 |
| 7/10/2024 | JF | 1.7 | Digest hearing transcript | 1.7 | 450 | $765.00 |
| 7/11/2024 | JF | 1.5 | Review Safa testimony and draft summary | 1.5 | 450 | $675.00 |
| 7/12/2024 | JF | 3 | Review and summarize Safa's testimony | 3 | 450 | $1,350.00 |
| 7/15/2024 | JF | 0.6 | Review subpoena; review Warner's subpoena response | 0.6 | 450 | $270.00 |
| 7/16/2024 | JF | 0.5 | Calls with E. Kataev and Subin and with client regarding Subin subpoena | 0.5 | 450 | $225.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2024 | JF | 4 | Email with opposing counsel regarding subpoena; prepare for hearing; revise closing; research attachment; review defendants' opposition to motion for preliminary injunction | 4 | 450 | $1,800.00 |
| 7/19/2024 | JF | 0.1 | Email with K. Charrington | 0.1 | 450 | $45.00 |
| 7/22/2024 | JF | 2.1 | Conference wit client to prepare for hearing; review file in preparation for hearing; research attorneys fees | 2.1 | 450 | $945.00 |
| 7/23/2024 | JF | 0.1 | Review letter to Subin | 0.1 | 450 | $45.00 |
| 7/25/2024 | JF | 0.2 | Communications with client regarding order; call with K. Charrington | 0.2 | 450 | $90.00 |
| 7/26/2024 | JF | 2.2 | Meeting with client to prepare for hearing | 2.2 | 450 | $990.00 |
| 7/28/2024 | JF | 1.5 | Review Liddie's subpoena response; prepare for hearing; revise closing | 1.5 | 450 | $675.00 |
| 7/29/2024 | JF | 12.5 | Prepare for and appear for hearing; conference with client and E. Kataev to discuss strategy | 12.5 | 450 | $5,625.00 |
| 7/30/2024 | JF | 0.1 | Review order and email client | 0.1 | 450 | $45.00 |
| 8/1/2024 | JF | 0.2 | Call with Giant Partner | 0.2 | 450 | $90.00 |
| 8/5/2024 | JF | 0.8 | Meeting with Giant Partners; call with client | 0.8 | 450 | $360.00 |
| 8/6/2024 | JF | 0.9 | Draft exhibit list | 0.9 | 450 | $405.00 |
| 8/7/2024 | JF | 2.6 | Conference with Giant Partners; research 2 party consent; email regarding Liddie subpoena deficiencies in response | 2.6 | 450 | $1,170.00 |
| 8/9/2024 | JF | 2.8 | Research recordings under CA law; conference with Giant Partners; conference with client and E. Kataev | 2.8 | 450 | $1,260.00 |
| 8/12/2024 | JF | 0.3 | Review file regarding exhibit list; draft letter to court requesting extension of time | 0.3 | 450 | $135.00 |
| 8/14/2024 | JF | 0.3 | Draft and file affidavit of service on Giant Partners; texts with client | 0.3 | 450 | $135.00 |
| 8/22/2024 | JF | 0.2 | Email K. Charrington regarding deficiencies in subpoena response | 0.2 | 450 | $90.00 |
| 8/22/2024 | JF | 0.2 | Email K. Charrington regarding deficiencies in subpoena response | 0.2 | 450 | $90.00 |
| 8/26/2024 | JF | 1.2 | Review defendants' submission to court regarding assets; draft letter to court regarding misrepresentations and failure to comply with order | 1.2 | 450 | $540.00 |
| 8/27/2024 | JF | 1.2 | Review court order; communications regarding formal motion; draft Rule 11 notice of motion and letter to opposing | 1.2 | 450 | $540.00 |
| 8/28/2024 | JF | 0.7 | Listen to recordings; draft notice of motion and Rule 11 motion | 0.7 | 450 | $315.00 |
| 9/3/2024 | JF | 0.2 | Draft letter to court identifying hearing ehibits | 0.2 | 450 | $90.00 |
| 9/4/2024 | JF | 1.9 | Draft rule 11 motion | 1.9 | 450 | $855.00 |
| 9/6/2024 | JF | 0.8 | Call with opposing counsel regarding discovery deficiencies; review response to Rule 11 letter | 0.8 | 450 | $360.00 |
| 9/13/2024 | JF | 0.4 | Conference with E. Kataev; call with K. Charrington | 0.4 | 450 | $180.00 |
| 9/16/2024 | JF | 4.1 | Review discovery; call and email with buyer's attorney; revise motion for sanctions and motion to compel discovery' prepare for hearing with client; call with Giant Partner's counsel | 4.1 | 450 | $1,845.00 |
| 9/17/2024 | JF | 4.2 | Revise motions for sanctions and motion to compel; draft subpoenas; call with E. Kataev; revise subpoena response from Subin | 4.2 | 450 | $1,890.00 |
| 9/19/2024 | JF | 0.2 | Email regarding transcript; email with Masullo attorney | 0.2 | 450 | $90.00 |
| 9/23/2024 | JF | 2.9 | Conference with Giant Partners to prepare for hearing; review hearing outline | 2.9 | 450 | $1,305.00 |
| 9/24/2024 | JF | 1.2 | Prepare for hearing; review defendants' opposition to motion to compel | 1.2 | 450 | $540.00 |
| 9/25/2024 | JF | 6.4 | Prepare for and appear at contempt hearing; review decision granting attorneys fees and call with client regarding same | 6.4 | 450 | $2,880.00 |
| 9/26/2024 | JF | 1.4 | Finalize and file motion for sanctions; email correspondence regarding hearing transcript | 1.4 | 450 | $630.00 |
| 9/27/2024 | JF | 0.5 | Review transcript | 0.5 | 450 | $225.00 |
| 9/28/2024 | JF | 2.3 | Draft post-hearing brief | 2.3 | 450 | $1,035.00 |
| 9/30/2024 | JF | 0.5 | Review decision on Eleferatkis motion to dismiss and communications with client regarding same | 0.5 | 450 | $225.00 |
| 10/4/2024 | JF | 2.6 | Draft closing argument | 2.6 | 450 | $1,170.00 |
| 10/7/2024 | JF | 0.2 | Review and revise motion for reconsideration | 0.2 | 450 | $90.00 |
| 10/9/2024 | JF | 0.4 | Review and revise motion for reconsideration; review file for subpoenas | 0.4 | 450 | $180.00 |
| 10/14/2024 | JF | 1 | Draft closing | 1 | 450 | $450.00 |
| 10/15/2024 | JF | 5.3 | Review Elefterakis Answer; email regarding settlement and subpoena; draft closing; daft motion to compel observers; draft subpoenas to real estate lawyers | 5.3 | 450 | $2,385.00 |
| 10/16/2024 | JF | 0.7 | Draft subpoena to real estate attorneys and Warner; draft letter to court requesting additional pages; revise motion to compel | 0.7 | 450 | $315.00 |
| 10/17/2024 | JF | 0.7 | Listen to recording with M. Purficati; revise and file motion to compel; update closing | 0.7 | 450 | $315.00 |
| 10/18/2024 | JF | 0.2 | Review Court Order and draft declaration of service | 0.2 | 450 | $90.00 |
| 10/21/2024 | JF | 3.5 | Prepare exhibits; call with E. Katatev; review plaintiff's opposition to motion for sanctions and begin drafting reply | 3.5 | 450 | $1,575.00 |
| 10/22/2024 | JF | 5 | Communications with client regarding subpoenas; revise closing brief; draft reply in further support of motion for | 5 | 450 | $2,250.00 |
| 10/23/2024 | JF | 0.1 | Draft settlement proposal to Elefterakis | 0.1 | 450 | $45.00 |
| 10/24/2024 | JF | 0.2 | Prepare exhibits | 0.2 | 450 | $90.00 |
| 10/24/2024 | JF | 0.4 | Conference with E. Kataev; finalize closing argument; review Court Order | 0.4 | 450 | $180.00 |
| 10/25/2024 | JF | 1.7 | Finalize and reply closing argument and exhibits; review defendants and Liddie's closing | 1.7 | 450 | $765.00 |
| 10/28/2024 | JF | 0.4 | Revise reply in further support of motion for reconsideration; texts with client | 0.4 | 450 | $180.00 |
| 10/29/2024 | JF | 4.5 | Draft closing reply | 4.5 | 450 | $2,025.00 |
| 10/30/2024 | JF | 0.8 | Draft reply closing | 0.8 | 450 | $360.00 |
| 11/1/2024 | JF | 4.5 | Complete first draft of reply for closing for motion for contempt | 4.5 | 450 | $2,025.00 |
| 11/4/2024 | JF | 0.8 | Draft letter to court regarding observers' contempt; review order on motion for reconsideration | 0.8 | 450 | $360.00 |
| 11/5/2024 | JF | 0.1 | Review Liddie's closing reply | 0.1 | 450 | $45.00 |
| 11/6/2024 | JF | 0.3 | Draft declaration for reply closing | 0.3 | 450 | $135.00 |
| 11/7/2024 | JF | 2.1 | Revise closing for contempt motion | 2.1 | 450 | $945.00 |
| 11/8/2024 | JF | 1 | Finalize reply closing for motion for contempt; conference with E. Kataev regarding same | 1 | 450 | $450.00 |
| 11/14/2024 | JF | 1.1 | Review file regarding motion to compel; conference with E. Kataev; conference with opposing counsel; draft status report to court | 1.1 | 450 | $495.00 |
| 11/15/2024 | JF | 0.5 | Strategy conference with client and E. Kataev | 0.5 | 450 | $225.00 |
| 11/18/2024 | JF | 0.6 | Research and draft judgment and letter to court | 0.6 | 450 | $270.00 |
| 11/20/2024 | JF | 0.3 | Strategy call with client | 0.3 | 450 | $135.00 |
| 11/21/2024 | JF | 0.2 | Review documents; call with opposing counsel | 0.2 | 450 | $90.00 |
| 11/22/2024 | JF | 0.2 | Review Elefterakis discovery demands and email client regarding same | 0.2 | 450 | $90.00 |
| 11/27/2024 | JF | 0.4 | Review Companion's invoices; emails and texts with client regarding same; research | 0.4 | 450 | $180.00 |
| 12/2/2024 | JF | 3 | Call with client; draft motion for judgment | 3 | 450 | $1,350.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | JF | 0.1 | Email regarding discovery | 0.1 | 450 | $45.00 |
| 12/23/2024 | JF | 1.5 | Review opposition to motion for entry of judgment and draft reply | 1.5 | 450 | $675.00 |
| 12/31/2024 | JF | 0.2 | Finalize motion for judgment; review Liddie's subpoena response | 0.2 | 450 | $90.00 |
| 1/17/2025 | JF | 0.2 | Review Order; draft declaration of service; send Order to non-parties | 0.2 | 450 | $90.00 |
| 1/20/2025 | JF | 0.4 | Review and revise document demands for Elefterakis; review and revise status report letter | 0.4 | 450 | $180.00 |
| 2/3/2025 | JF | 0.2 | Review deficiency letter and email client regarding same | 0.2 | 450 | $90.00 |
| 2/7/2025 | JF | 0.2 | Call with E. Kataev regarding court conference | 0.2 | 450 | $90.00 |
| 2/14/2025 | JF | 0.1 | Review Order and file affidavit of service | 0.1 | 450 | $45.00 |
| 2/27/2025 | JF | 0.5 | Prepare and re-serve subpoenas and file affidavit of service; draft letter to court regarding same | 0.5 | 450 | $225.00 |
| 3/14/2025 | JF | 0.1 | Draft letter to court regarding contempt by observers | 0.1 | 450 | $45.00 |
| 3/20/2025 | JF | 0.8 | Email and research regarding whether defendants can identify 30b6 witness | 0.8 | 450 | $360.00 |
| 3/24/2025 | JF | 1.5 | Review docket and email client regarding open motions | 1.5 | 450 | $675.00 |
| 3/25/2025 | JF | 0.4 | File affidavit of service; review Court Orders; email with E. Kataev; email client regarding court order | 0.4 | 450 | $180.00 |
| 3/26/2025 | JF | 1.2 | Emails and research regarding Vito's new venture; email with BRG; review motion for judgment in preparation for | 1.2 | 450 | $540.00 |
| 3/27/2025 | JF | 0.7 | Emails and texts with client; research Rule 16(f) motion | 0.7 | 450 | $315.00 |
| 3/31/2025 | JF | 1.3 | Conference with client and E. Kataev to prepare for hearing | 1.3 | 450 | $585.00 |
| 4/1/2025 | JF | 0.7 | Review decision; text with client; call with K. Charrington | 0.7 | 450 | $315.00 |
| 4/2/2025 | JF | 1.8 | Revise and file pre-motion conference letter; prepare for and appear for court conference | 1.8 | 450 | $810.00 |
| 4/3/2025 | JF | 1 | Emails, texts and calls with client regarding settlement; review order; call and email with K. Charrington regarding settlement | 1 | 450 | $450.00 |
| 4/7/2025 | JF | 1.4 | Conference with client and E/.Kataev | 1.4 | 450 | $630.00 |
| 4/8/2025 | JF | 0.5 | Call with client; remails regarding settlement | 0.5 | 450 | $225.00 |
| 4/9/2025 | JF | 0.7 | Calls and emails regarding settlement with Liddie | 0.7 | 450 | $315.00 |
| 4/12/2025 | JF | 1 | Review and revise settlement agreement; prepare billing entries for motion for fees | 1 | 450 | $450.00 |
| 4/14/2025 | JF | 0.1 | File proposed website notice | 0.1 | 450 | $45.00 |
| 4/15/2025 | JF | 0.3 | Draft letter to court requesting observes be held in contempt | 0.3 | 450 | $135.00 |
| 4/16/2025 | JF | 0.2 | Review Order; email regarding service; texts with client regarding contempt | 0.2 | 450 | $90.00 |
| 4/17/2025 | JF | 0.2 | Review Liddie's revisions to settlement agreement | 0.2 | 450 | $90.00 |
| 4/18/2025 | JF | 0.3 | Calls and texts regarding settlement with Liddie | 0.3 | 450 | $135.00 |
| 4/21/2025 | JF | 3.3 | Draft opposition to motion to withdraw | 3.3 | 450 | $1,485.00 |
| 4/22/2025 | JF | 0.6 | Conference with client | 0.6 | 450 | $270.00 |
| 4/23/2025 | JF | 0.3 | Review W&S's reply in further support of motion to withdraw; review revisions to settlement agreement; emails and texts with client | 0.3 | 450 | $135.00 |
| 4/24/2025 | JF | 2.1 | Review and revise exhibits for settlement agreement; calls with K. Charrington and client | 2.1 | 450 | $945.00 |
| 4/25/2025 | JF | 2.8 | Prepare for and attend court conference regarding motion to be relieved as counsel; review and revise exhibits and settlement agreement | 2.8 | 450 | $1,260.00 |
| 4/27/2025 | JF | 1.2 | Revise settlement agreement | 1.2 | 450 | $540.00 |
| 4/28/2025 | JF | 4.8 | Finalize settlement documents; emails and calls with K. Charrington; review Order | 4.8 | 450 | $2,160.00 |
| 4/29/2025 | JF | 1.4 | Call with client and E. Liddie | 1.4 | 450 | $630.00 |
| 4/30/2025 | JF | 2.5 | Appear for settlement conference | 2.5 | 450 | $1,125.00 |
| 5/1/2025 | JF | 3.8 | Review and revise motion for contempt/attachment | 3.8 | 450 | $1,710.00 |
| 5/2/2025 | JF | 0.8 | Finalize contempt motion | 0.8 | 450 | $360.00 |
| 5/5/2025 | JF | 0.5 | Review decision and prepare for service; texts with client | 0.5 | 450 | $225.00 |
| 5/8/2025 | JF | 0.3 | Email K. Charrington regarding deficiencies | 0.3 | 450 | $135.00 |
| 5/9/2025 | JF | 0.1 | Review Order | 0.1 | 450 | $45.00 |
| 5/14/2025 | JF | 1 | Email regarding Liddie production | 1 | 450 | $450.00 |
| 5/15/2025 | JF | 0.1 | Email with client about IMEs still being conducted | 0.1 | 450 | $45.00 |
| 5/20/2025 | JF | 2 | Texts and email regarding OSC; meeting with client to discuss motion for fees and damages | 2 | 450 | $900.00 |
| 5/21/2025 | JF | 6 | Draft motion for fees and damages; draft request for extension of time to file motion for fees and damages; research reputational damages under DTSA; review documents filed by Safa; meeting with client | 6 | 450 | $2,700.00 |
| 5/22/2025 | JF | 1.3 | Finalize first draft of motion for fees and damages; review Safa filings; review Order | 1.3 | 450 | $585.00 |
| 5/23/2025 | JF | 2.8 | Revise motion for fees and damages; review Order | 2.8 | 450 | $1,260.00 |
| 5/27/2025 | JF | 0.3 | Revise declaration | 0.3 | 450 | $135.00 |
| 5/28/2025 | JF | 4.1 | Finalize motion papers; review court order; review defendants' letter to court and draft letter to court in opposition to same | 4.1 | 450 | $1,845.00 |
| 5/29/2025 | JF | 0.7 | Review defendants' letter; communications with client regarding same; draft letter to J. Warner regarding forthcoming subpoena | 0.7 | 450 | $315.00 |
| 5/30/2025 | JF | 0.3 | Email regarding J. Beiben; review Order and communicate with client regarding same | 0.3 | 450 | $135.00 |
| 6/2/2025 | JF | 0.2 | Review Order; draft AOS on V. Gelardi | 0.2 | 450 | $90.00 |
| 6/3/2025 | JF | 1.5 | Communications with client regarding J. Beieben; draft response to motion to quash; calls with client | 1.5 | 450 | $675.00 |
| 6/4/2025 | JF | 0.5 | Communications with client; email with W. Pawlow regarding Beiben IME | 0.5 | 450 | $225.00 |
| 6/5/2025 | JF | 0.5 | Review Order and draft AOS; call with client and counsel regarding IME Beiben was present for | 0.5 | 450 | $225.00 |
| 6/6/2025 | JF | 0.3 | Review and revise email to Gabriel Law; communications with client | 0.3 | 450 | $135.00 |
| 6/7/2025 | JF | 0.5 | Draft letter to court regarding contempt related to house proceeds | 0.5 | 450 | $225.00 |
| 6/9/2025 | JF | 1.7 | Finalize and file letter regarding non-compliance with order; draft affidavit of service; review Liddie supplemental production; review defendants' filings; communications with client | 1.7 | 450 | $765.00 |
| 6/10/2025 | JF | 0.1 | File AOS | 0.1 | 450 | $45.00 |
| 6/11/2025 | JF | 0.3 | Review defendants' response to motion to strike; call with court | 0.3 | 450 | $135.00 |
| 6/16/2025 | JF | 1.1 | Call with client; call with E. Liddie | 1.1 | 450 | $495.00 |
| 6/17/2025 | JF | 1.1 | Draft Liddie declaration; email with K. Charrington; revise opposition to motion to quash | 1.1 | 450 | $495.00 |
| 6/19/2025 | JF | 0.1 | Email regarding Gabriel documents | 0.1 | 450 | $45.00 |
| 6/23/2025 | JF | 0.1 | Email K. Charrington | 0.1 | 450 | $45.00 |
| 6/26/2025 | JF | 0.3 | Review defendants' emergency motion and communications with client regarding same; review draft letter to court regarding confidential documents | 0.3 | 450 | $135.00 |

| Date | Atty | Hours | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2025 | JF | 2.5 | Review and revise motion papers | 2.5 | 450 | $1,125.00 |
| 6/30/2025 | JF | 2.9 | Review and revise motion papers | 2.9 | 450 | $1,305.00 |
| 7/1/2025 | JF | 3.4 | Finalize and file motion to seal, motion for fees and opposition to motion to quash Beibin subpoena; draft pre-motion letter; review motion to strike Rosenblatt declaration | 3.4 | 450 | $1,530.00 |
| 7/2/2025 | JF | 1.2 | File affidavit of service; draft letter to court regarding confidential document; review C. Roa's motion | 1.2 | 450 | $540.00 |
| 7/8/2025 | JF | 0.1 | Draft and file affidavit of service on I. Grande | 0.1 | 450 | $45.00 |
| 7/13/2025 | JF | 0.1 | Texts with client regarding strategy | 0.1 | 450 | $45.00 |
| 7/14/2025 | JF | 1.1 | Review Roa motion to intervene; review court orders; review docket and summarize pending motions; review E. Kataev's opposition to motion to compel | 1.1 | 450 | $495.00 |
| 7/15/2025 | JF | 2.2 | Review file in preparation for client meeting; appear for client meeting | 2.2 | 450 | $990.00 |
| 7/16/2025 | JF | 1.8 | Draft opposition to motion to compel; revise letters | 1.8 | 450 | $810.00 |
| 7/17/2025 | JF | 0.2 | Review court filings by defendants | 0.2 | 450 | $90.00 |
| 7/17/2025 | JF | 1.4 | Call with M. Wiener regarding settlement; meet and confer with S. Gelardi; draft pre-motion conference request regarding counterclaims | 1.4 | 450 | $630.00 |
| 7/18/2025 | JF | 0.6 | Review Order; communications with client; file declaration of service; | 0.6 | 450 | $270.00 |
| 7/21/2025 | JF | 1.4 | Review defendants' filings; review orders; communications with client; review J. Warner's motion | 1.4 | 450 | $630.00 |
| 7/22/2025 | JF | 0.2 | Research B. Chapman, Esq. | 0.2 | 450 | $90.00 |
| 7/24/2025 | JF | 0.1 | Review letter to court and R. Rosenblatt declaration | 0.1 | 450 | $45.00 |
| 7/25/2025 | JF | 0.8 | Strategy meeting with client and E. Kataev | 0.8 | 450 | $360.00 |
| 7/28/2025 | JF | 0.4 | Revise declaration for attorneys fees and damages | 0.4 | 450 | $180.00 |
| 7/29/2025 | JF | 0.2 | Revise D. Levi declaration in support of motion for fees and damages for contempt | 0.2 | 450 | $90.00 |
| 7/30/2025 | JF | 1.3 | Finalize decalration and MOL in further support of motion for fees and damages for contempt; review and revise settlement agreement with Elefterakis et al; prepare for court conference | 1.3 | 450 | $585.00 |
| 8/4/2025 | JF | 0.5 | Prepare for D. Levi deposition | 0.5 | 450 | $225.00 |
| 8/5/2025 | JF | 0.5 | Email regarding compliance with order; email with client | 0.5 | 450 | $225.00 |
| 8/6/2025 | JF | 2 | Prepare for and appear for court conference; conference call with client; draft letter to court regarding settlement | 2 | 450 | $900.00 |
| 8/7/2025 | JF | 0.3 | Emails regarding settlement with Elefterakis | 0.3 | 450 | $135.00 |
| 8/8/2025 | JF | 2.9 | Draft letter to court regarding sales records; prepare D. Levi for deposition | 2.9 | 450 | $1,305.00 |
| 8/11/2025 | JF | 1.6 | Draft letter to court regarding Defendants misrepresentations | 1.6 | 450 | $720.00 |
| 8/12/2025 | JF | 2.5 | Revise letter to court regarding plaintiff's failure to comply with court order; appear for court conference; conference call with client; review Order; draft declaration for D. Levi | 2.5 | 450 | $1,125.00 |
| 8/13/2025 | JF | 7.1 | Attend D. Levi's deposition; email with defendants | 7.1 | 450 | $3,195.00 |
| 8/14/2025 | JF | 0.3 | Revise MOL regarding motion for damages and fees | 0.3 | 450 | $135.00 |
| 8/15/2025 | JF | 0.2 | Review defendants' filing | 0.2 | 450 | $90.00 |
| 8/25/2025 | JF | 0.2 | Review decision regarding J. Warner | 0.2 | 450 | $90.00 |
| 8/25/2025 | JF | 1.5 | Finalize and file supplemental submission for fees and damages related to contempt motion; review and revise joint letter regarding discovery | 1.5 | 450 | $675.00 |
| 8/26/2025 | JF | 0.3 | Review Court Order; revise and file status report | 0.3 | 450 | $135.00 |
| 8/27/2025 | JF | 0.1 | Review defendants' filings | 0.1 | 450 | $45.00 |
| 8/28/2025 | JF | 1.5 | Draft complaint against Vito's construction company; texts with client; review Orders | 1.5 | 450 | $675.00 |
| 9/2/2025 | JF | 0.3 | Review J. Warner's declaration and communications with client regarding same | 0.3 | 450 | $135.00 |
| 9/3/2025 | JF | 0.3 | Communications with client; review defendants' opposition to supplemental brief on fees/damages | 0.3 | 450 | $135.00 |
| 9/9/2025 | JF | 0.1 | Review revisions to complaint against Makeover Experience | 0.1 | 450 | $45.00 |
| 9/15/2025 | JF | 0.2 | Review defendants' filings | 0.2 | 450 | $90.00 |
| 9/26/2025 | JF | 0.1 | Communications regarding deposition transcript | 0.1 | 450 | $45.00 |
| 9/30/2025 | JF | 0.4 | Email with court and Safa regarding document filed under seal; draft letter to court regarding same | 0.4 | 450 | $180.00 |
| 10/6/2025 | JF | 0.2 | Review Orders | 0.2 | 450 | $90.00 |
| 10/9/2025 | JF | 0.9 | Review ECF 597 | 0.9 | 450 | $405.00 |
| 10/30/2025 | JF | 0.1 | Review order | 0.1 | 450 | $45.00 |
| 11/24/2025 | JF | 0.1 | Emails with client | 0.1 | 450 | $45.00 |
| 12/4/2025 | JF | 0.4 | Conference with client to discuss startegy | 0.4 | 450 | $180.00 |
| 12/16/2025 | JF | 3.1 | Review Safa's TRO; review and revise opposition; conduct research regarding same | 3.1 | 450 | $1,395.00 |
| 12/17/2025 | JF | 0.7 | Email and research regarding post-judgment discovery; review E. Kataev's revisions to opposition to motion for stay | 0.7 | 450 | $315.00 |
| 12/18/2025 | JF | 0.4 | Call with client; research notice of pendency | 0.4 | 450 | $180.00 |
| 12/19/2025 | JF | 0.1 | Review Order | 0.1 | 450 | $45.00 |
| 12/31/2025 | JF | 0.6 | Revise complaint against Makeover | 0.6 | 450 | $270.00 |
| 1/7/2026 | JF | 0.8 | Review E. Kataev email; draft letter to A. Masullo; review Chase production | 0.8 | 450 | $360.00 |
| 1/8/2026 | JF | 0.3 | Revise letter to A. Masullo and respond to his email | 0.3 | 450 | $135.00 |
| 1/21/2026 | JF | 1.2 | Prepare for and attend strategy meeting with client | 1.2 | 450 | $540.00 |
| 1/28/2026 | JF | 0.3 | Review court orders; texts with client | 0.3 | 450 | $135.00 |
| 1/29/2026 | JF | 2.9 | Prepare for and attend meeting with client for contempt motion | 2.9 | 450 | $1,305.00 |
| 1/30/2026 | JF | 1 | Review docket and email client summary to use for cpntempt motion | 1 | 450 | $450.00 |
| 2/2/2026 | JF | 1.2 | Strategy meeting with client | 1.2 | 450 | $540.00 |
| 2/5/2026 | JF | 0.1 | Email with client regarding judgment execution | 0.1 | 450 | $45.00 |
| 2/9/2026 | JF | 6.5 | Revise OSC for TRO and preliminary injunction regarding IME Direct; Review order on case ending sanctions; meeting with client | 6.5 | 450 | $2,925.00 |
| 2/11/2026 | JF | 1.7 | Finalize and file TRO regarding IME Direct et al | 1.7 | 450 | $765.00 |
| 2/13/2026 | JF | 0.5 | Finalize and file OSC | 0.5 | 450 | $225.00 |
| 2/18/2026 | JF | 0.4 | Review defendants' opposition to OSC and texts with client | 0.4 | 450 | $180.00 |
| 2/20/2026 | JF | 0.5 | Review opposition to OSC; call with client | 0.5 | 450 | $225.00 |
| 2/22/2026 | JF | 1.4 | Meeting with client to prepare for OSC Hearing | 1.4 | 450 | $630.00 |
| 2/24/2026 | JF | 2.1 | Meeting to prepare for hearing | 2.1 | 450 | $945.00 |

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2026 | JF | 1.3 | Serve exhibit and witness lists; communications with client; draft opposition to motion for reconsideration to appear remotely | 1.3 | 450 | $585.00 |
| 3/3/2026 | JF | 0.2 | Call with client regarding TRO hearing | 0.2 | 450 | $90.00 |
| 3/4/2026 | JF | 0.1 | Review Order | 0.1 | 450 | $45.00 |
| 3/13/2026 | JF | 1.2 | Revise opposition to motion for attorneys fees related to TRO hearing | 1.2 | 450 | $540.00 |
| 3/16/2026 | JF | 0.3 | Draft and file 2nd circuit notice of appearance | 0.3 | 450 | $135.00 |
| 3/16/2026 | JF | 0.3 | Review EK's draft motion to compel for damages and email client regarding same | 0.3 | 450 | $135.00 |
| 3/17/2026 | JF | 0.1 | Finalize and file opposition to motion for fees | 0.1 | 450 | $45.00 |
| 3/19/2026 | JF | 0.2 | Refile 2nd circuit NOA | 0.2 | 450 | $90.00 |
| 3/25/2026 | JF | 0.2 | Draft opposition to Direct IME motion to produce document used at hearing | 0.2 | 450 | $90.00 |
| 3/25/2026 | JF | 1 | Review and exchange emails evise motion to compel production of financial documents | 1 | 450 | $450.00 |
| | | | | | | $402,090.00 |