**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $2,040.00 |
| **Invoice #** | 00029 |
| **Invoice Date** | March 13, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | April 12, 2024 |

## IME WatchDog, Inc. v. Gelardi, et al.

**Time Entries**

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 01/24/2024 | EK | Conference with | client regarding substitute counsel for Roa; conduct virtual settlement conference before USMJ Cho; correspondence with NMK and JSF regarding renewed letter motion for prejudgment attachment; correspondence with client regarding new counsel for Roa; calendar virtual meeting with client and new counsel for Roa; review reply correspondence from new counsel for Roa regarding same; conduct virtual meeting regarding new counsel for Roa; update calendared virtual settlement conference before USMJ Cho; update calendared virtual meeting with client and new counsel for Roa; review ECF bounce from Court with USMJ minute entry for video settlement conference; correspondence with JSF regarding demand for financial information; draft consent letter motion for extension of time; submit same to opposing counsel via email with correspondence regarding same; forward same to client, RFM, and JSF via email; correspondence with opposing counsel regarding consent letter motion; file consent letter motion for extension of time with Court via ECF. | $300.00 | 1.6 | $480.00 |
| 01/25/2024 | EK | Conference with | client regarding departure from firm; review ECF bounce from prior firm with consent letter motion for extension of time; review ECF bounce from prior firm with renewed motion for prejudgment attachment or to deposit funds. | $300.00 | 0.1 | $30.00 |
| 01/26/2024 | EK | Review | ECF bounce from Court with with USDJ Order denying consent letter motions for extensions of time to file reply and sur-reply concerning our renewed letter motion for prejudgment attachment or to deposit funds; correspondence with client regarding same. | $300.00 | 0.1 | $30.00 |

| 01/29/2024 | EK | Review | ECF bounce from Court with USDJ Order regarding Defendants' failure to pay forensic examiner. | $300.00 | 0.1 | $30.00 |
|---|---|---|---|---|---|---|
| 01/31/2024 | EK | Conference with | client regarding case. | $300.00 | 0.2 | $60.00 |
| 02/01/2024 | EK | Conference with | client; meeting with client. | $300.00 | 0.5 | $150.00 |
| 02/06/2024 | EK | Review | correspondence from DocketBird with upcoming deadline; correspondence with client regarding same and retainer; draft retainer agreement and notice of appearance as additional counsel; submit same to client via email with correspondence regarding same. | $300.00 | 0.2 | $60.00 |
| 02/07/2024 | EK | Conference with | client regarding deadline and meeting to discuss retainer; correspondence with JSF regarding status letter to Court and proposed revisions to same; correspondence with Roa's counsel regarding letter motion to withdraw as counsel; review ECF bounce from Roa's counsel with motion to withdraw as attorney; extensive correspondence with client and JSF regarding joint letter concerning status of settlement; correspondence with opposing counsel and JSF regarding joint status letter on settlement; correspondence with client and JSF regarding same; review ECF bounces from Court with USMJ scheduling Order on motion to withdraw as counsel for Roa; correspondence with JSF regarding conflict for same; review ECF bounce from JSF with joint status report on settlement; review ECF bounce from opposing counsel with letter response in opposition to renewed motion for prejudgment attachment and to deposit funds; correspondence with client and JSF regarding same. | $300.00 | 0.4 | $120.00 |
| 02/08/2024 | EK | Review | ECF bounces from Court; correspondence with client and JSF regarding strategy on request for reply in further support of renewed motion for prejudgment attachment; revise, finalize, and file notice of appearance as additional counsel; review correspondence from DocketBird regarding deadlines. | $300.00 | 0.3 | $90.00 |
| 02/14/2024 | EK | Conference with | client. | $300.00 | 0.2 | $60.00 |
| 02/18/2024 | EK | Correspondence with | JSF regarding conflict with other matter. | $300.00 | 0.1 | $30.00 |
| 02/21/2024 | EK | Correspondence with | client, Roa's former counsel, and JSF regarding stipulation of discontinuance between Roa and Defendants; review ECF bounce from Roa's new counsel with notice of appearance; review ECF bounce from Roa with stipulation of voluntary dismissal; review correspondence from DocketBird regarding upcoming telephonic hearing; review ECF bounce from Court with USMJ Order granting letter motion by Roa's counsel to withdraw as attorney; review NYSCEF bounce from Court with USDJ Order setting evidentiary hearing; correspondence with client regarding same; conference with client regarding hearing. | $300.00 | 0.2 | $60.00 |
| 02/22/2024 | EK | Correspondence with | client, Roa, and JSF regarding Defendants' violation of injunction; correspondence with client and JSF regarding strategy meeting to prepare for evidentiary hearing; review and accept calendar invitation for virtual strategy meeting; correspondence with JSF and client regarding CPLR § 6212 declaration. | $300.00 | 0.1 | $30.00 |

| Date | Initials | Type | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 02/23/2024 | EK | Review | calendar reminder regarding strategy meeting; extensive correspondence with JSF, RFM, client, and Roa regarding letter to Court regarding Defendants' judgment avoidance conduct; extensive correspondence with JSF, client, and Roa regarding letter motion, exhibits, and strategy for same; correspondence with client, JSF, and Roa regarding virtual meeting; conduct virtual meeting with client and JSF to review, revise, and finalize letter motion, strategize as to evidentiary hearing, and review, revise, and finalize CPLR § 6212 declaration; submit final letter motion to client, Roa, and JSF via email with correspondence regarding same; submit final CPLR § 6212 declaration to client, Roa, and JSF via email with correspondence regarding same; review and accept calendar invitation for virtual strategy meeting to prepare for evidentiary hearing; correspondence with client regarding executed declaration; conference with JSF regarding filing of motion; review ECF bounce from JSF with emergency motion for temporary restraining Order; review ECF bounce from JSF with CPLR § 6212 declaration; review ECF bounce from Court with USDJ Order directing Defendants to provide information and oppose motion for temporary restraining Order; correspondence with client and JSF regarding same, additional information, and strategy. | $300.00 | 1.5 | $450.00 |
| 02/24/2024 | EK | Calendar | evidentiary hearing; calendar hearing and related deadlines. | $300.00 | 0.1 | $30.00 |
| 02/25/2024 | EK | Correspondence with | JSF regarding subpoena; correspondence with client, Roa, and JSF regarding exhibits for hearing. | $300.00 | 0.1 | $30.00 |
| 02/26/2024 | EK | Review | calendar reminder regarding strategy meeting; review correspondence from DocketBird with calendared reminder. | $300.00 | 0.1 | $30.00 |
| 02/27/2024 | EK | Correspondence with | JSF and client regarding issues related to renewed motion for attachment; review ECF bounces from Defendants with their memorandum and declarations in opposition to our renewed motion for pre-judgment attachment; correspondence with JSF and client regarding same and strategy; correspondence with JSF and client regarding reply letter in further support of renewed motion for pre-judgment attachment; correspondence with client regarding exhibit for reply letter. | $300.00 | 0.4 | $120.00 |
| 02/28/2024 | EK | Review | and revise reply letter in further support of renewed motion for pre-judgment attachment; submit same to client via email with correspondence regarding same; review ECF bounce from JSF with reply letter in further support of renewed motion; correspondence with client and JSF regarding same; review correspondence from DocketBird regarding reminder for CPLR 6212 affidavit; correspondence with client and JSF regarding adjournment of virtual meeting for hearing preparation. | $300.00 | 0.3 | $90.00 |

| 02/29/2024 | EK | Review | ECF bounce from Court with USDJ Order granting in part and denying part renewed motion for prejudgment attachment; correspondence with client and JSF regarding same; extensive correspondence with client, JSF, and bonding company regarding bond; review correspondence from DocketBird with deadline reminder; correspondence with client and JSF regarding rescheduling virtual meeting to prepare for hearing; review ECF bounce from JSF with bond for undertaking on attachment; correspondence with JSF and client regarding same. | $300.00 | 0.2 | $60.00 |
| | | | Totals: | | **6.8** | **$2,040.00** |

## Notes:

Dear Daniella:
Here is my first invoice! Below is a payment link for your convenience.
https://pay.gravity-legal.com/paylink/fc1e5222-ba3e-4591-a2cd-4f481d6545bf
Thank you for your support,
Emanuel Kataev, Esq.

| | |
|---|---|
| Time Entry Sub-Total: | $2,040.00 |
| **Sub-Total:** | $2,040.00 |
| **Total:** | $2,040.00 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$2,040.00** |

## Account Summary

**Daniella Levi's Trust Balance**

Balance As Of 03/13/2024:
$0.00

**Daniella Levi's Credit Balance**

Balance As Of 03/13/2024:
$0.00

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $2,920.96 |
| **Invoice #** | 00083 |
| **Invoice Date** | April 8, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | May 08, 2024 |

**IME WatchDog, Inc. v. Gelardi, et al.**

**Time Entries**

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 03/02/2024 | EK | Correspondence with | client and JSF regarding exhibits for hearing. | $300.00 | 0.1 | $30.00 |
| 03/04/2024 | EK | Correspondence with | opposing counsel regarding request for conference; correspondence with client and JSF regarding same; conference with client regarding compliance issues; review calendar reminder for virtual strategy meeting to prepare for hearing; correspondence with client and JSF regarding rescheduling same, exhibit list, and analysis of effect of USDJ decision on hearing; review and accept calendar invitation for virtual meeting; correspondence with client, Roa, and JSF regarding analysis of Defendants' conduct. | $300.00 | 0.1 | $30.00 |
| 03/05/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with client and JSF regarding evidence of Defendants' contempt and letter motion for same; extensive correspondence with JSF regarding copy of file; conference with client. | $300.00 | 0.2 | $60.00 |

| Date | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/06/2024 | EK | Conduct | research on Enjoined Customers List; correspondence with client and JSF regarding same; review calendar reminder for virtual meeting to prepare for hearing; review ECF bounce from JSF with letter motion for contempt; correspondence with client, Roa, and JSF regarding additional evidence of contempt; review ECF bounce from Defemdants with letter request to contact Gucciardo; correspondence with JSF and client regarding same and strategy; correspondence with JSF and client regarding reply letter in further support of letter motion for contempt and in opposition to Defendants' cross letter request for leave to contact law firm; review and revise same; submit same to JSF and client via email; correspondence with client and JSF regarding final reply letter; review ECF bounce from JSF with reply letter; conduct virtual meeting with client to strategize for hearing; review ECF bounce from opposing counsel with witness list; correspondence with client and JSF regarding same; review ECF bounce from opposing counsel with reply letter in further support of cross letter request; correspondence with client and JSF regarding same and prior Orders; conference with client. | $300.00 | 1.2 | $360.00 |
| 03/07/2024 | EK | Correspondence with | client, Roa, and JSF regarding evidence of Defendants' contempt; correspondence with JSF regarding witness list; draft, finalize, and file witness list with Court via ECF; correspondence with client and JSF regarding ECF issues; review ECF bounce from opposing counsel with letter motion to appear remotely; correspondence with client and JSF regarding same and letter response in opposition; review correspondence from DocketBird with deadlines; correspondence with opposing counsel and JSF regarding discovery; correspondence with client and JSF regarding same and depositions. | $300.00 | 0.3 | $90.00 |
| 03/08/2024 | EK | Draft | letter response in opposition to Defendants' letter motion to appear remotely; conduct research in support of same; finalize and submit letter response in opposition to client and JSF via email with correspondence regarding same; file letter response in opposition with Court via ECF; prepare and file exhibits A and B with Court via ECF; draft exhibit list; submit same to client and JSF via email with correspodnence regarding same; correspondence with client and JSF regarding same; review ECF bounce from Defendants with status report on sale of Staten Island home; review ECF bounce from Defendants with letter motion for reconsideration of Order on motion to deposit funds; correspondence with client and JSF regarding arguments in opposition to same; review ECF bounce from Court with USDJ Order denying request for Defendants to communicate with Gucciardo, deferring ruling on contempt motion and motion for reconsideration, and denying motion to appear remotely; correspondence with client, Roa, and JSF regarding additional evidence of contempt. | $300.00 | 1.5 | $450.00 |
| 03/09/2024 | EK | Conference with | client regarding case. | $300.00 | 0.3 | $90.00 |

| Date | Initials | Type | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 03/11/2024 | EK | Conduct | virtual meeting with client and JSF to prepare for hearing; review and accept calendar invitation for virtual meeting to prepare for hearing; draft joint letter motion to adjourn hearing; submit same to opposing counsel and JSF via email with correspondence regarding same; correspondence with client and JSF regarding alleged incorrect reporting of Defendants' property sales and preparation for same vis-a-vis hearing; correspondence with client, Roa, and JSF regarding defense firms to subpoena; correspondence with opposing counsel and JSF regarding joint letter motion to adjourn hearing; forward same to client via email with correspondence regarding same; correspondence with client and JSF regarding same; correspondence with opposing counsel regarding settlement; forward same to client and JSF via email; correspondence with client and JSF regarding same. | $300.00 | 1.5 | $450.00 |
| 03/12/2024 | EK | Review | correspondence from DocketBird regarding evidentiary hearing; extensive correspondence with client and JSF regarding settlement and response to opposing counsel regarding same; correspondence with client, Roa, and JSF regarding subpoenas; correspondence with opposing counsel regarding evidentiary hearing; forward same to client and JSF via email; correspondence with with client and JSF regarding same; correspondence with opposing counsel regarding settlement. | $300.00 | 0.2 | $60.00 |
| 03/13/2024 | EK | Review | ECF bounce from Court with USDJ amended memorandum & Order on motion for contempt and second amended preliminary injunction Order; correspondence with opposing counsel regarding hearing; correspondence with client regarding USDJ amended Order and strategy to address same in letter response in opposition to Defendants' letter motion for reconsideration; revise letter motion to adjourn hearing; submit same to client and JSF via email with correspondence regarding same; extensive correspondence with client and JSF regarding conference with opposing counsel to discuss settlement; correspondence and conference with opposing counsel regarding settlement; post-mortem with client and JSF regarding same. | $300.00 | 0.7 | $210.00 |
| 03/14/2024 | EK | Review | and accept calendar invitation for virtual meeting to prepare for contempt hearing; review correspondence from DocketBird regarding deadlines; correspondence with client regarding joint letter motion to adjourn hearing; correspondence with opposing counsel and JSF regarding revised joint letter motion to adjourn hearing and Defendants' consent for same; correspondence with client, Roa, and JSF regarding subpoenas; correspondence with client and JSF regarding settlement and hearing strategy. | $300.00 | 0.3 | $90.00 |

| 03/15/2024 | EK | Review | ECF bounce from opposing counsel with status report; review ECF bounce from opposing counsel with motion for reconsideration regarding denial of letter motion to appear remotely; correspondence with client and JSF regarding same; finalize and file joint letter motion to adjourn hearing; correspondence with client regarding settlement strategy and email to opposing counsel regarding same; correspondence with opposing counsel and JSF regarding settlement; correspondence with client and JSF regarding same. | $300.00 | 0.2 | $60.00 |
| 03/16/2024 | EK | Correspondence with | client and JSF regarding strategy concerning Staten Island property; extensive correspondence with client and JFS regarding letter response in opposition to Defendants' letter motion for reconsideration concerning contact with Gucciardo; correspondence with client and JSF regarding ECF bounces for client's associate general counsel; correspondence with client and JSF regarding strategy meeting; review and accept calendar invitation for virtual meeting to discuss strategy. | $300.00 | 0.2 | $60.00 |
| 03/17/2024 | EK | Correspondence with | client regarding email from Roa and strategy; correspondence with witness regarding Staten Island property. | $300.00 | 0.1 | $30.00 |
| 03/18/2024 | EK | Correspondence with | JSF regarding comparison between original and amended Order; correspondence with JSF and client regarding letter response in opposition to Defendants' letter motion for reconsideration; correspondence with client and JSF regarding same. | $300.00 | 0.1 | $30.00 |
| 03/19/2024 | EK | Review | ECF bounce from Court with USDJ Order granting joint letter motion to adjourn hearing; review ECF bounce from Court with USDJ status report Order concerning sale of Staten Island property; correspondence with client and JSF regarding letter response in opposition to Defendants' letter motion for reconsideration. | $300.00 | 0.2 | $60.00 |
| 03/20/2024 | EK | Review | and revise letter response in opposition to Defendants' letter motions for reconsiderations; submit same to client and JSF via email with correspondence regarding same; correspondence with client and JSF regarding same; review ECF bounce from JSF with letter response in opposition; correspondence with client and JSF regarding same; review canceled virtual meeting; calendar next virtual meeting with client and JSF. | $300.00 | 0.5 | $150.00 |
| 03/21/2024 | EK | Review | calendar reminder for virtual meeting to conduct hearing preparation; conduct virtual meeting with client to prepare for hearing; correspondence with client and JSF regarding notes related to supplemental submission in opposition to Defendants' letter motion for reconsideration; review ECF bounce from Defendants with letter reply in further support of their motion for reconsideration; correspondence with client and JSF regarding same; correspondence with client and JSF regarding hearing subpoenas; review and accept calendar invitations for virtual meetings to prepare for hearing; correspondence with JSF and client regarding supplemental letter response in opposition; review and revise supplemental response; submit same to client and JSF via email with correspondence regarding same. | $300.00 | 1.5 | $450.00 |

| Date | | | | Rate | Hours | Amount |
|------|----|----|----|----|----|----|
| 03/22/2024 | EK | Review | ECF bounce from JSF with supplemental letter response in opposition to Defendants' letter motions for reconsideration; review ECF bounce from opposing counsel with reply letter in further support of letter motion for reconsideration; correspondence with client and JSF regarding same; review ECF bounce from Court with USDJ status report Order; review ECF bounce from Court with USMJ scheduling Order; correspondence with JSF and client regarding same; review ECF bounce from opposing counsel letter response in opposition to our motion for contempt; correspondence with client and JSF regarding same; correspondence with client and JSF regarding subpoenas. | $300.00 | 0.2 | $60.00 |
| 03/23/2024 | EK | Correspondence with | client and JSF regarding Liddie and strategy regarding same. | $300.00 | 0.1 | $30.00 |
| 03/24/2024 | EK | Correspondence with | client and JSF regarding Liddie and strategy regarding same; conference with client regarding strategy with Liddie. | $300.00 | 0.4 | $120.00 |
| 03/25/2024 | EK | Conference and correspondence | with Roa regarding subpoenas. | $300.00 | 0.1 | $30.00 |
| 03/26/2024 | EK | Conduct | extensive correspondence with client, Roa, and JSF regarding subpoenas. | $300.00 | 0.1 | $30.00 |
| 03/27/2024 | EK | Correspondence with | client and JSF regarding subpoena to Lumina; correspondence with client regarding billing. | $300.00 | 0.1 | $30.00 |
| 03/28/2024 | EK | Review | ECF bounce from opposing counsel with status report; review correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 03/29/2024 | EK | Review | ECF bounce from Court with USDJ status report Order. | $300.00 | 0.1 | $30.00 |
| 03/30/2024 | EK | Correspondence with | JSF, client, and Roa regarding subpoenas; correspondence with JSF and client regarding opposition by Defendants; correspondence with client regarding Staten Island property strategy; correspondence with client regarding distribution list on ECF; correspondence with client regarding judgment enforcement strategy; correspondence with client and JSF regarding settlement efforts. | $300.00 | 0.1 | $30.00 |
| 03/31/2024 | EK | Correspondence with | JSF regarding comparison between original and amended Order. | $300.00 | 0.1 | $30.00 |
| | | | | Totals: | **10.6** | **$3,180.00** |

**Notes:**

Payment link for your convenience: https://pay.gravity-legal.com/paylink/296223ac-db05-46ed-88d6-cde2bdcee63a

| | |
|---|---|
| Time Entry Sub-Total: | $3,180.00 |
| **Sub-Total:** | $3,180.00 |
| **Total:** | $3,180.00 |
| **Amount Paid:** | $259.04 |
| **BALANCE DUE:** | **$2,920.96** |

## Payment History

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|---|---|---|---|---|---|
| Payment Received | Apr 26, 2024 | Non-Trust Credit Account | $259.04 | Emanuel Kataev (Attorney) | |

## Account Summary

**Daniella Levi's Trust Balance**

Balance As Of 04/08/2024: $0.00

**Daniella Levi's Credit Balance**

Balance As Of 04/08/2024: $0.00

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $3,128.00 |
| **Invoice #** | 00134 |
| **Invoice Date** | May 1, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | May 31, 2024 |

**IME WatchDog, Inc. v. Gelardi, et al.**

**Time Entries**

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 04/01/2024 | EK | Correspondence with | client and JSF regarding letter to opposing counsel concerning misrepresentations; correspondence with client regarding DocketBird distribution; correspondence with client and JSF regarding clarification of prior exchange. | $300.00 | 0.1 | $30.00 |
| 04/02/2024 | EK | Conference with | Roa regarding subpoenas; correspondence with client and JSF regarding subpoenas; extensive correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.2 | $60.00 |
| 04/03/2024 | EK | Conduct | extensive correspondence with client, Roa, and JSF regarding subpoenas; correspondence with client and JSF regarding discovery; correspondence with client, Roa, and JSF regarding authorize.net subpoena; correspondence with client, Roa, and JSF regarding Giant Partners subpoena. | $300.00 | 0.1 | $30.00 |
| 04/04/2024 | EK | Correspondence with | client, Roa, and JSF regarding service of subpoenas; review correspondence from DocketBird regarding deadlines. | $300.00 | 0.1 | $30.00 |
| 04/05/2024 | EK | Review | ECF bounce from opposing counsel with status report. | $300.00 | 0.1 | $30.00 |

| 04/08/2024 | EK | Review | ECF bounce from Court with USDJ status report Order; correspondence with client and JSF regarding service of subpoenas; correspondence with with opposing counsel and JSF regarding subpoenas for hearing; correspondence with client, Roa, and JSF regarding same; correspondence with JSF and Levine Singh regarding subpoena; correspondence with JSF and Stagg Wabnik regarding subpoena; correspondence with JSF and Sweetbaum regarding subpoena; conference with client regarding case. | $300.00 | 0.2 | $60.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 04/09/2024 | EK | Correspondence with | client, Roa, and JSF regarding subpoenas; correspondence with Levine Singh and JSF regarding response to subpoena; correspondence with client, Roa, and JSF regarding same; correspondence with JSF, client, and Roa regarding response by Cordova & Schwartzman concerning lawsuit; correspondence with client, Roa, and JSF regarding subpoena responses. | $300.00 | 0.2 | $60.00 |
| 04/10/2024 | EK | Correspondence with | self regarding letter to Defendants concerning misrepresentations made and demand for withdrawal; extensive correspondence with client, Roa, and JSF regarding subpoena responses, strategy, and suit against Liddie; correspondence with client, Roa, and JSF regarding subpoena to Lizbeth Medina. | $300.00 | 0.3 | $90.00 |
| 04/11/2024 | EK | Review | ECF bounce from Defendants with status report; correspondence with client, Roa, and JSF regarding subpoenas and related matters; correspondence with JSF and opposing counsel regarding subpoena to Lizbeth Medina; correspondence with client, Roa, and JSF regarding same; correspondence with opposing counsel regarding discovery dispute and telephonic meet-and-confer to discuss same; correspondence with client and JSF regarding same; correspondence with JSF and Sweetbaum regarding service of subpoena; review and accept calendar invitation for virtual meeting to discuss strategy; conduct virtual meeting with client and JSF; correspondence with JSF regarding clients direction on discovery; correspondence with client and JSF regarding Defendants' responses to discovery demands; correspondence with client and JSF regarding Defendants' discovery demands. | $300.00 | 0.4 | $120.00 |
| 04/12/2024 | EK | Review | ECF bounce from Court with USDJ status report Order; correspondence with client, JSF, and process server regarding payment for and service of subpoenas; review correspondence from DocketBird regarding deadline; correspondence with opposing counsel and JSF regarding discovery; review and accept calendar invitation for conference with opposing counsel; correspondence with client, Roa, and JSF regarding GoDaddy subpoena. | $300.00 | 0.2 | $60.00 |
| 04/14/2024 | EK | Review | correspondence from DocketBird regarding deadlines. | $300.00 | 0.1 | $30.00 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/15/2024 | EK | Correspondence with | opposing counsel and JSF regarding subpoena; correspondence with client, Roa, and JSF regarding same and service of same; correspondence with JSF, Roa, and client regarding efforts to serve Beibin and his location; review ECF bounce from Court with USDJ Order on motion for reconsideration; correspondence with JSF and client regarding letter motion for reconsideration; conference with JSF and opposing counsel regarding discovery; review and revise letter motion for reconsideration; submit same to client and JSF via email with correspondence regarding same and conference wtih opposing counsel; correspondence with client and JSF regarding same; correspondence with JSF, client, and Roa regarding declaration supporting contempt; review ECF bounce from JSF with letter motion for reconsideration; review ECF bounce from Court with USDJ Order on letter motion for reconsideration; correspondence with opposing counsel and JSF regarding discovery; correspondence with JSF and opposing counsel regarding joint letter motion for extension of time to complete discovery; correspondence with client and JSF regarding revisions to prior letter motion for reconsideration; correspondence with JSF and client regarding response to subpoena; draft joint letter motion for extension of time to exchange exhibit lists; submit same to JSF via email with correspondence regarding same; correspondence with JSF regarding same; correspondence with opposing counsel and JSF regarding same. | $300.00 | 0.8 | $240.00 |
| 04/16/2024 | EK | Correspondence with | JSF and client regarding exchange with Gucciardo; correspondence with client, Roa, and JSF regarding strategy in light of subpoena responses; correspondence with client, Roa, and JSF regarding service of subpoena on Beibin; review ECF bounce from JSF with joint letter motion for extension of time to complete discovery; review ECF bounce from Court with USMJ Order granting same; correspondence with client, Roa, and JSF regarding GoDaddy subpoena; correspondence with opposing counsel and JSF regarding joint letter motion for extension of time to exchange exhibit and witness lists; correspondence with client, JSF, and Roa regarding subpoena response from GEICO; file joint letter motion for extension of time to exchange exhibit and witness lists; correspondence with client, JSF, and Roa regarding response to subpoena from Stonberg Hicman & Pavloff LLP; correspondence with client, JSF, and Roa regarding response to subpoena from Freehill Hogan & Mahar LLP. | $300.00 | 0.7 | $210.00 |

| 04/17/2024 | EK | Review | ECF bounce from Court with USDJ Order on joint letter motion for extension of time to exchange exhibit and witness lists; conference and correspondence with client regarding billing; correspondence with client, Roa, and JSF regarding closure of IME Legal Reps and new entity formed; extensive correspondence with client, Roa, and JSF regarding strategy; correspondence with JSF, client, and Roa regarding response to subpoena from Ahmuty Demers & McManus; correspondence with JSF, client, and Roa regarding response to subpoena from Kerley, Walsh, Matera & Cinquemani, P.C.; correspondence with JSF, client, and Roa regarding service of authorize.net subpoena; correspondence with JSF, client, and Roa regarding supplemental declaration in support of contempt motion. | $300.00 | 0.3 | $90.00 |
| 04/18/2024 | EK | Review | correspondence from DocketBird regarding deadlines; correspondence with JSF, client, and Roa regarding subpoena response from Jeffrey Samel & Partners; correspondence with JSF, client, and Roa regarding service of subpoena on Lizbeth Medina; correspondence with JSF, client, and Roa regarding subpoena response from Marks, O'Neill, O'Brien, Doherty & Kelly, P.C.; review and accept calendar invitation for strategy meeting with client. | $300.00 | 0.3 | $90.00 |
| 04/19/2024 | EK | Correspondence with | JSF and counsel for Giant Partners regarding subpoena; correspondence with client, JSF, and Roa regarding same; review ECF bounce from Defendants with status report; review ECF bounce from Court with USDJ status report Order; correspondence with JSF, client, and Roa regarding subpoena response from Marshall Dennehey; correspondence with client, Roa, adn JSF regarding defamatory website; conduct legal research regarding cybersquatting; prepare and file letter motion for temporary restraining Order regarding website with Court via ECF; correspondence with JSF regarding supplemental declaration in further support of motion for contempt; correspondence with client, Roa, and JSF regarding enjoined customer list; correspondence with JSF regarding exhibits for supplemental declaraton; correspondence with Roa regarding same; review ECF bounce from opposing counsel with letter response in opposition; submit revised supplemental declaration to client, Roa, and JSF via email with correspondence regarding same; calendar next virtual meeting with client; review reply correspondence from JSF regarding same; review and decline calendar invitation from JSF for same; review ECF bounce from Court with USDJ Order denying same. | $300.00 | 2.7 | $810.00 |
| 04/20/2024 | EK | Review | and decline calendar invitation for virtual meeting. | $300.00 | 0.1 | $30.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 04/21/2024 | EK | Correspondence with | client regarding virtual meeting; conduct virtual meeting with client; review and revise supplemental declaration; finalize supplemental declaration and submit same to client via Adobe Acrobat Sign; review correspondence from client with fully executed supplemental declaration; review correspondence from DocketBird regarding deadline; correspondence with client, Roa, and JSF regarding exhibits; compile exhibits for supplemental declaration; file supplemental declaration with accompanying exhibits with Court via ECF; correspondence with client, Roa, and JSF regarding hearing strategy and notes; review and accept calendar invitation for next strategy meeting; correspondence with client, Roa, and JSF regarding service of subpoena on Beiben. | $300.00 | 1.9 | $570.00 |
| 04/22/2024 | EK | Correspondence with | client, Roa, and JSF regarding subpoena response from Rebore, Thorpe & Pisarello; correspondence with client, Roa, and JSF regarding subpoena response from Goldberg Segalla; correspondence with client, Roa, and JSF regarding questions to Safa; correspondence with client, Roa, and JSF regarding subpoenas and strategy; correspondence with JSF and Sweetbaum regarding subpoena; correspondence with JSF, client, and Roa regarding same; correspondence with client, Roa, and JSF regarding subpoena response from Fabiani, Cohen & Hall; review ECF bounce from opposing counsel with letter response in opposition to motion; correspondence with client regarding same; correspondence with client, Roa, and JSF regarding subpoenas; conferences with client. | $300.00 | 0.4 | $120.00 |
| 04/23/2024 | EK | Correspondence with | client, Roa, and JSF regarding service of subpoenas; correspondence with opposing counsel and JSF regarding subpoenas; correspondence with JSF, client, and Roa regarding subpoenas to Lumina and Liddie; correspondence with JSF, client, and Roa regarding subpoenas to Authorize.net and Beiben; correspondence with client, Roa, and JSF regarding subpoenas to cellular phone companies and GrassHopper; correspondence with client, Roa, and JSF regarding subpoena response from Kerley, Walsh, Matera & Cinquemani. | $300.00 | 0.2 | $60.00 |
| 04/24/2024 | EK | Correspondence with | client, Roa, and JSF regarding subpoena strategy; correspondence with client, Roa, and JSF regarding Bieben's performance of observing IMEs; correspondence with client, Roa, and JSF regarding subpoenas; conference with Lumina Systems regarding subpoena; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding subpoena response from Russo & Gould; correspondence with client, Roa, and JSF regarding subpoena response from Morris Duffy Alonso Faley & Pitcoff; correspondence with client, JSF, and Roa regarding subpoenas to doctors and revisions to addendum. | $300.00 | 0.4 | $120.00 |

| 04/25/2024 | EK | Correspondence with | client, JSF, and Roa regarding strategy in light of subpoena responses and Defendants' opposition; correspondence with client, JSF, and Roa regarding summary of evidence for hearing; correspondence with client and JSF regarding service of subpoena on Beiben; print, execute, scan, and submit subpoenas to client, JSF, and Roa for service; correspondence with Lumina regarding subpoena; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding subpoena to Kerly, Walsh, Matera, and Cinquemani; review ECF bounce from Court with USDJ Order; correspondence with JSF and Sweetbaum regarding response to subpoena; correspondence with JSF and AG regarding Sweetbaum subpoena response; correspondence with client, JSF, and Roa regarding same. | $300.00 | 0.4 | $120.00 |
| 04/26/2024 | EK | Correspondence with | JSF, client, and Roa regarding revision to latest set of subpoenas to doctors; correspondence with JSF, client, and Roa regarding additional evidence of contempt; correspondence with JSF, client, and Roa regarding submission of additional subpoenas; correspondence with Lumina regarding subpoena response deadline; forward same to client via email; correspondence with client regarding billing and credit. | $300.00 | 0.2 | $60.00 |
| 04/27/2024 | EK | Correspondence with | client, JSF, and Roa regarding hearing exhibits; correspondence with client, Roa, and JSF regarding service of subpoenas; correspondence with client, Roa, and JSF regarding supplemental declaration; calendar virtual meeting with client; review reply correspondence from JSF regarding same; correspondence with client, JSF, and Roa regarding subpoena enforcement. | $300.00 | 0.2 | $60.00 |
| 04/28/2024 | EK | Review | correspondence from DocketBird regarding hearing; correspondence with client, Roa, and JSF regarding subpoena; correspondence with client, JSF, and Roa regarding notice to Defendants concerning subpoena; correspondence with client, Roa, and JSF regarding subpoena enforcement. | $300.00 | 0.2 | $60.00 |
| 04/29/2024 | EK | Conduct | legal research regarding cybersquatting; review correspondence from DocketBird regarding deadline; correspondence with client, Roa, and JSF regarding summary spreadsheet of subpoenaed witnesses; correspondence with client, Roa, and JSF regarding supplemental declaration; extensive correspondence with JSF regarding subpoenas served; save affirmations of service of subpoenas to file; correspondence with client, Roa, and JSF regarding Beiben subpoena; update calendared virtual meeting; conduct virtual meeting with client regarding strategy; correspondence with client, JSF, and Roa regarding subpoena to Giant Partners and motion to compel; review and revise second supplemental declaration regarding contempt; submit same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; calendar next virtual meeting with client; review reply correspondence from JSF regarding same. | $300.00 | 1.8 | $540.00 |

| 04/30/2024 | EK | Conference and correspondence | with Roa regarding service of subpoena; review correspondence from DocketBird regarding deadline; correspondence with opposing counsel regarding notice of subpoena; correspondence with JSF, client, and Roa regarding affidavit of non-service; correspondence with client, Roa, and JSF regarding authorize.net subpoena; correspondence with Lumina regarding subpoena response; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding filing affirmations of service of subpoenas with Court via ECF; correspondence with client, Roa, and JSF regarding revised second supplemental declaration. | $300.00 | 0.3 | $90.00 |
|---|---|---|---|---|---|---|
| | | | | Totals: | **12.9** | **$3,870.00** |

## Notes:

https://pay.gravity-legal.com/paylink/c3e5f187-1ac7-4526-8bd5-34f637dc75f4
Halio referral credit applied

| | |
|---|---|
| Time Entry Sub-Total: | $3,870.00 |
| **Sub-Total:** | $3,870.00 |
| **Total:** | $3,870.00 |
| **Amount Paid:** | $742.00 |
| **BALANCE DUE:** | **$3,128.00** |

## Payment History

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|---|---|---|---|---|---|
| Payment Received | May 1, 2024 | Non-Trust Credit Account | $742.00 | Emanuel Kataev (Attorney) | |

## Account Summary

**Daniella Levi's Trust Balance**

Balance As Of 05/01/2024:
$0.00

**Daniella Levi's Credit Balance**

Balance As Of 05/01/2024:
$0.00

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $16,201.00 |
| **Invoice #** | 00202 |
| **Invoice Date** | June 4, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | July 04, 2024 |

**IME WatchDog, Inc. v. Gelardi, et al.**

## Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 05/01/2024 | EK | Correspondence with | client, Roa, and JSF regarding summary of evidence and strategy; correspondence with client, Roa, and JSF regarding exhibits for second supplemental declaration; correspondence with client, Roa, and JSF regarding additional subpoena responses and contents of same; correspondence with client, Roa, and JSF regarding subpeona objections; correspondence with client regarding virtual meeting; conduct virtual meeting with client, Roa, and JSF regarding second supplemental declaration and subpoena responses; correspondence with Lumina regarding subpoena responses; forward same to client, Roa, and JSF via email; correspondence with JSF, client, and Roa regarding responses to subpoena from Giant Partners; correspondence with client, Roa, and JSF regarding second supplemental declaration; extensive correspondence with client, Roa, and JSF regarding contents of Giant Partners subpoena response; compile documents from same in Dropbox; submit same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding request for additional documents from Giant Partners; draft and file letter motion for extension of time to file second supplemental declaration in further support of Plaintiff's motion for contempt with Court via ECF during virtual meeting with client; correspondence with client, Roa, and JSF regarding response from Giant Partners; review ECF bounce from Court with USDJ Order granting extension of time; correspondence with client, Roa, and JSF regarding summary of Giant Partners' response to subpoena. | $300.00 | 3.0 | $900.00 |

| 05/02/2024 | EK | Review | correspondence from DocketBird regarding deadline; calendar virtual meeting with client, Roa, and JSF; correspondence with client, Roa, and JSF regarding subpoena response from Hannum Feretic Prendergsat & Merlino; correspondence with client, Roa, and JSF regarding subpoena response from Ahmuty Demers & McManus and exhibit for second supplemental declaration; correspondence with client, Roa, and JSF regarding hearsay exhibits and strategy related to same; correspondence with JSF regarding certification of authenticity; correspondence with client, Roa, and JSF regarding outstanding subpoena responses; correspondence with client, Roa, and JSF regarding virtual meeting link; correspondence with client, Roa, and JSF regarding latest draft of second supplemental declaration; conduct virtual meeting with client to review and revise second supplemental declaration as well as to compile exhibits; extensive correspondence with client, Roa, and JSF regarding additional exhibits for supplemental declaration; review ECF bounce from Defendants with status report; review ECF bounce from Court with USDJ status report Order; conduct legal research regarding form of pleadings and rules of evidence; review and revise second supplemental declaration; finalize and submit latest draft of second supplemental declaration in further support of our letter motion for contempt via email to client, JSF, and Roa; correspondence with JSF, client, and Roa regarding subpoena response from Baker, McEvoy & Moskovits; correspondence with client, Roa, and JSF regarding subpoena response from Wade Clark Mulcahy; correspondence with client, Roa, and JSF regarding exhibits for second supplemental declaration; calendar next virtual meeting with client; conduct virtual meeting with client, Roa, and JSF; review and further revise second supplemental declaration; correspondence with JSF regarding authority in support of contempt application; finalize and submit declaration to client, Roa, and JSF via email with correspondence regarding same; calendar next virtual meeting with client; review reply correspondence from JSF regarding same; correspondence with client, Roa, and JSF regarding additional exhibits. | $300.00 | 3.1 | $930.00 |

| 05/03/2024 | EK | Correspondence with | Roa regarding exhibit; correspondence with client, Roa, and JSF regarding exhibits; conduct legal research regarding counsel's right to contact those that clients are enjoined from contacting; review reply correspondence from Roa regarding virtual meeting; correspondence with client regarding virtual meeting; review reply correspondence from client regarding same; conduct virtual meeting with client, Roa, and JSF to finalize second supplemental declaration and exhibits; correspondence with client regarding exhibit; finalize supplemental declaration; submit same to client via Adobe Acrobat Sign; correspondence with JSF regarding same; finalize and file supplemental declaration with accompanying exhibits with Court via ECF; extensive correspondence with client, Roa, and JSF regarding exhibits to be filed under seal; correspondence with JSF, client, and Roa regarding finals for courtesy copies and cover page; correspondence with opposing counsel regarding exhibits filed under seal; conference with Roa regarding exhibits to be filed under seal; finalize and file sealed documents with Court via ECF; submit same to opposing counsel and JSF via email with correspondence regarding same; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding cover letter; correspondence with JSF and opposing counsel regarding cover letter; review ECF bounce from Defendants with letter request to speak to Plaintiff's customers; draft letter response in opposition to request to contact clients; submit same to client, Roa, and JSF via email with correspondence regarding same; review reply correspondence from JSF regarding same; conduct legal research in opposition to request; correspondence with client, Roa, and JSF regarding same; review reply correspondence from JSF with final letter response in opposition; correspondence with client, Roa, and JSF regarding same; review ECF bounce from JSF with letter response in opposition; review ECF bounce from Court with USDJ Order denying Defendants' request to contact Plaintiff's customers. | $300.00 | 2.6 | $780.00 |
| 05/05/2024 | EK | Conduct | legal research regarding certification of subpoenaed records; review correspondence from DocketBird regarding deadline; draft certification of subpoenaed records; submit same to JSF via email with correspondence regarding same; forward same to client via email; correspondence with client, Roa, and JSF regarding status of service of subpoenas on witnesses; correspondence with client, Roa, and JSF regarding declarations submitted by Defendants. | $300.00 | 0.7 | $210.00 |

| Date | | Type | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | EK | Review | ECF bounce from opposing counsel with letter motion for reconsideration; update calendared telephonic meet-and-confer with opposing counsel and JSF regarding discovery; update calendared virtual meeting with client and JSF; extensive correspondence with client, Roa, and JSF regarding opposition to letter motion for reconsideration; review and revise letter response in opposition; submit same to client, Roa, and JSF via email with correspondence regarding same; review and revise declaration in opposition; submit same to client, JSF, and Roa via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding meeting to review same; calendar virtual meeting with client, Roa, and JSF; review reply correspondence from JSF regarding same; review and revise letter response in opposition and declaration in opposition with client, Roa, and JSF during virtual meeting; submit declaration to client via Adobe Acrobat Sign; review correspondence from client with executed declaration; forward same to JSF via email with correspondence regarding same; correspondence with JSF regarding same; finalize and file opposition to motion for reconsideration with Court via ECF; review ECF bounce from opposing counsel with letter reply in further support of letter motion for reconsideration; correspondence with client regarding same. | $300.00 | 1.6 | $480.00 |
| 05/07/2024 | EK | Correspondence with | JSF regarding certification for Giant Partners; review ECF bounce from Court with USDJ Order granting Defendants' letter motion for reconsideration; extensive correspondence with client, Roa, and JSF regarding same; correspondence and conference with client and JSF regarding strategy. | $300.00 | 0.4 | $120.00 |
| 05/08/2024 | EK | Correspondence with | client, Roa, and JSF regarding hyperlinks in submission; correspondence with JSF, client, and Roa regarding Giant Partners' response and strategy regarding same; correspondence with process server and JSF regarding service of subpoena on Lizbeth Medina. | $300.00 | 0.2 | $60.00 |
| 05/09/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with client, Roa, and JSF regarding timeline; correspondence with opposing counsel and JSF regarding subpoenas; forward same to client, Roa, and JSF via email; correspondence with JSF and process server regarding service of subpoena; correspondence with client, Roa, and JSF regarding additional subpoenas. | $300.00 | 0.3 | $90.00 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/10/2024 | EK | Correspondence with | client, Roa, and JSF regarding subpoena to GoDaddy; correspondence with client and JSF regarding subpoenas; correspondence with client, Roa, and JSF regarding virtual meeting; conduct virtual meeting with client, Roa, and JSF to prepare for evidentiary hearing; review ECF bounce from opposing counsel with letter response to second supplemental declaration; correspondence with client, Roa, and JSF regarding summaries of evidence; correspondence with JSF and Giant Partners regarding subpoena; review and revise witness list; submit same to client, Roa, and JSF via email; correspondence with Roa, client, and JSF regarding cyberbullying by Defendants on YouTube; review and revise exhibit list with client, Roa, and JSF during virtual meeting; review and accept calendared virtual meeting for strategy session to prepare for hearing; calendar additional virtual strategy meetings with client, Roa, and JSF; review reply correspondence from JSF regarding same; submit revised exhibit list to client, Roa, and JSF via email with correspondence regarding same; review reply correspondence from client and Roa, respectively, regarding virtual meetings; correspondence with client, Roa, and JSF regarding additional exhibit for hearing; correspondence with client, Roa, and JSF regarding strategy for hearing and strategy concerning Liddie as defendant. | $300.00 | 2.3 | $690.00 |
| 05/11/2024 | EK | Correspondence with | client, Roa, and JSF regarding hearing preparation. | $300.00 | 0.1 | $30.00 |
| 05/12/2024 | EK | Review | and report defamatory YouTube page; correspondence with client, Roa, and JSF regarding same; update calendared virtual meeting to prepare for hearing; correspondence with client regarding Gucciardo. | $300.00 | 0.1 | $30.00 |
| 05/13/2024 | EK | Correspondence with | client, JSF, and Roa regarding Gucciardo; correspondence with JSF and Giant Partners regarding subpoena; correspondence with client, JSF, and Roa regarding same and strategy; correspondence with JSF regarding exhibits filed under seal; correspondence with JSF and Giant Partners regarding certification of authenticity; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding exhibits and deadline for submission of exhibit list as well as virtual meeting to review same. | $300.00 | 0.6 | $180.00 |
| 05/14/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with client, Roa, and JSF regarding virtual meeting to finalize witness and exhibit lists; review and accept calendar invitation for same; correspondence with client, Roa, and JSF regarding preparation for hearing; conduct virtual meeting with client to review and revise exhibit and witness lists; calendar invitation for conference with JSF and Giant Partners; review reply correspondence from JSF regarding same; correspondence with JSF regarding summary of evidence; submit near-final exhibit and witness lists to client, Roa, and JSF via email with correspondence regarding same; correspondence with Giant Partners and JSF regarding conference and subpoena; correspondence with client, Roa, and JSF regarding same; correspondence with JSF regarding same. | $300.00 | 1.5 | $450.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/15/2024 | EK | Correspondence with | client and JSF regarding subpoena to Giant Partners for deposition and strategy for same; correspondence with client, Roa, and JSF regarding exhibit list; correspondence with client, Roa, and JSF regarding virtual meeting to prepare for hearing on Friday; correspondence with JSF and counsel for Giant Partners regarding subpoena for deposition; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding cross-examination of Safa; correspondence with client, JSF, and Roa regarding links to cross-examination of all witnesses; review ECF bounce from opposing counsel with exhibit list & witness list; correspondence with client, Roa, and JSF regarding same; review ECF bounce from JSF with witness list; review ECF bounce from JSF with exhibit list; conference with client. | $300.00 | 0.4 | $120.00 |
| 05/16/2024 | EK | Correspondence with | client, JSF, and Roa regarding letter objecting to use of declarations; conduct legal research regarding requirement of live testimony; correspondence with client, JSF, and Roa regarding same; review ECF bounce from JSF with letter objection to use of declarations; correspondence with JSF and Giant Partners regarding deposition and conference to discuss same; correspondence with JSF, client, and Roa regarding same; review and accept calendar invitation for conference with JSF and Giant Partners; correspondence with client regarding billing; review correspondence from DocketBird regarding deadline; correspondence with client, JSF, and Roa regarding Defendants' exhibits for hearing; review ECF bounce from opposing counsel with letter response in opposition to our objections to submission of declarations in lieu of live testimony; correspondence with client, Roa, and JSF regarding same; review ECF bounce from Court with USDJ Order requiring live testimony of all witnesses; correspondence with client, Roa, and JSF regarding same; review ECF bounce from Court with USDJ scheduling Order regarding start time of evidentiary hearing; correspondence with client, Roa, and JSF regarding direct examination outline for Giant Partners and Liddie, respectively. | $300.00 | 0.4 | $120.00 |

| Date | Timekeeper | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/17/2024 | EK | Conference with | client and JSF regarding telephonic meet-and-confer with counsel for Giant Partners; conduct telephonic meet-and-confer with JSF and counsel for Giant Partners; correspondence with JSF and opposing counsel regarding deposition of Giant Partners; correspondence with JSF and counsel for Giant partners regarding same; conduct legal research regarding Rule 32; review ECF bounce from opposing counsel with status report; review ECF bounce from opposing counsel with letter motion for reconsideration of Order denying leave to file declarations in lieu of live testimony; correspondence with JSF, client, and Roa regarding letter motion for leave to take deposition of witness over 100 miles away; correspondence with client regarding virtual meeting; conduct virtual meeting to prepare for hearing; correspondence with client, Roa, and JSF regarding hearing transcripts; review ECF bounce from Court with USDJ Order denying Defendants' letter motion for reconsideration; review ECF bounce from BRG with letter concerning Defendants' failure to pay; correspondence with JSF and opposing counsel regarding certification of authenticity by Giant Partners; review, revise, finalize, and file letter motion to take deposition with Court via ECF; draft deposition topics during virtual meeting; submit same to JSF via email; correspondence with JSF and Giant Partners regarding deposition topics and logistics of deposition; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding Google links to all cross-examination outlines; review ECF bounce from Court with USDJ status report Order; correspondence with client, Roa, and JSF regarding timeline; calendar virtual meetings with client, Roa, and JSF to prepare for evidentiary hearing; review reply correspondence from JSF regarding same; review ECF bounce from opposing counsel with letter response in opposition to our motion to take deposition; review ECF bounce from Court with USDJ Order granting letter motion to take deposition. | $300.00 | 3.2 | $960.00 |
| 05/18/2024 | EK | Correspondence with | JSF, client, and Roa regarding service of subpoena on Lizbeth Medina; review reply correspondence from client regarding virtual meeting; conduct virtual meeting with client, Roa, and JSF to prepare for hearing; correspondence with JSF and Giant Partners regarding adjournment of deposition; conduct legal research regarding Rule 30(b)(6) notices; review and revise cross-examination outline for Safa; calendar next virtual meeting with client; review reply correspondence from JSF and Roa, respectively, regarding same. | $300.00 | 2.5 | $750.00 |
| 05/19/2024 | EK | Review | reply correspondence from Roa regarding calendared virtual meeting; correspondence with client, Roa, and JSF regarding Rule 31 deposition by written questions; conduct virtual meeting with client, Roa, and JSF; review and revise cross examination for Safa; review and revise cross-examination for Liddie; correspondence with Roa regarding invoice from Giant Partners; correspondence with client, Roa, and JSF regarding other evidence; calendar next virtual meeting with client, Roa, and JSF to continue preparing for evidentiary hearing; review reply correspondence from JSF regarding same. | $300.00 | 2.8 | $840.00 |

| 05/20/2024 | EK | Correspondence with | client regarding billing; correspondence with Giant Partners and JSF regarding subpoena and deposition; forward same to client, Roa, and JSF via email; correspondence with JSF, client, and Roa regarding response by GoDaddy to subpoena; correspondence with JSF and process server regarding billing. | $300.00 | 0.1 | $30.00 |
|---|---|---|---|---|---|---|
| 05/21/2024 | EK | Draft | subpoena for deposition of Giant Partners; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, JSF, and Roa regarding revisions to same; correspondence with JSF regarding virtual meeting with client, Roa, and JSF; conduct virtual meeting with client, Roa, and JSF to prepare for hearing; correspondence with JSF and counsel for Giant Partners regarding subpoena; correspondence with opposing counsel and JSF regarding same; review and accept calendar invitation for virtual meeting to prepare for hearing. | $300.00 | 2.0 | $600.00 |
| 05/22/2024 | EK | Correspondence with | client regarding billing; correspondence with Roa regarding virtual meeting; calendar virtual meeting with Roa; review reply correspondence from Roa regarding same; conduct virtual meeting with Roa to draft Vito cross-examination outline; draft cross-examination outline. | $300.00 | 1.5 | $450.00 |
| 05/23/2024 | EK | Correspondence with | client, Roa, and JSF regarding completion of cross-examination outline for Vito Gelardi; review correspondence from DocketBird regarding deadline; correspondence with Roa regarding meeting link; conduct virtual meeting with Roa to review and revise cross-examination outline for Hogarth; correspondence with client regarding virtual meeting link; conduct virtual meeting with client, Roa, and JSF to prepare for hearing; correspondence with JSF regarding deposition exhibits; correspondence with JSF regarding hearing exhibits; correspondence with client, Roa, and JSF regarding recording transcript. | $300.00 | 3.0 | $900.00 |
| 05/24/2024 | EK | Correspondence with | JSF and PS regarding affidavit of service for mailing of subpoena to Giant Partners; review ECF bounce from JSF with subpoena; correspondence with JSF and counsel for Giant Partners regarding same; correspondence with client, Roa, and JSF regarding same; correspondence with JSF, client, and Roa regarding additional cross-examination questions for Safa Gelardi related to changed website; review ECF bounce from JSF with affidavit of service for subpoena; review ECF bounce from Court with USDJ Order regarding exhibit binders; review ECF bounce from Court with notice to clerk regarding incorrectly filed document; correspondence with client regarding link to virtual meeting; conduct virtual meeting with client to prepare for hearing; correspondence with client, Roa, and JSF regarding exhibits; calendar virtual deposition of Giant Partners; correspondence with court reporter, client, Roa, and JSF regarding deposition; review reply correspondence from JSF regarding same; correspondence with client regarding Lumina subpoena. | $300.00 | 2.5 | $750.00 |

| 05/25/2024 | EK | Conduct | meeting with client to prepare for hearing; correspondence with Roa regarding exhibits; conference with JSF regarding exhibit; review and revise cross-examination outlines; prepare exhibit binders for hearing; correspondence with client regarding exhibit. | $300.00 | 5.7 | $1,710.00 |
|---|---|---|---|---|---|---|
| 05/26/2024 | EK | Calendar | hearing preparation meeting; review reply correspondence from JSF regarding same; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding table of contents; correspondence with client, Roa, and JSF regarding copies of transcripts and depositions; review outline in preparation for hearing. | $300.00 | 0.2 | $60.00 |
| 05/27/2024 | EK | Correspondence with | client, Roa, and JSF regarding meeting; conduct meeting with client, Roa, and JSF to prepare for hearing; extensive correspondence with client and/or Roa to print various exhibits; extensive correspondence with Roa regarding transcripts to print for hearing; correspondence with client, Roa, and JSF regarding exhibit and witness list to be added to binders; correspondence with Lumina and JSF regarding subpoena; forward same to client, Roa, and JSF via email. | $300.00 | 5.6 | $1,680.00 |
| 05/28/2024 | EK | Prepare | for evidentiary hearing; review correspondence from DocketBird regarding hearing; review calendar reminder for stay; conference with Roa regarding exhibits; correspondence with client, Roa, and JSF regarding exhibits; review ECF bounce from Court with USDJ Order regarding evidentiary hearing; correspondence with client, Roa, and JSF regarding letter concerning non-compliance with subpoenas; review ECF bounce from JSF with letter; review ECF bounce from Court with USDJ Order regarding Defendants' witness list; correspondence with client, Roa, and JSF regarding same; review ECF bounce from opposing counsel with letter response in opposition to subpoena compliance issue; review ECF bounce from opposing counsel with witness list; correspondence with client, Roa, and JSF regarding same; correspondence with Lumina regarding statement of account; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding digital link to all exhibits. | $300.00 | 1.6 | $480.00 |
| 05/29/2024 | EK | Conference with | JSF to prepare for evidentiary hearing; conference with court clerk regarding access to courtroom; conduct evidentiary hearing; post-mortem conference with client; conference with JSF regarding same and Giant Partners; review ECF bounce from Court with USDJ minute entry for proceedings held; correspondence with JSF and Giant Partners regarding conference; forward same to client, Roa, and JSF via email; correspondence with client regarding hearing; correspondence with court reporter, JSF, and opposing counsel regarding request for copy of transcript; forward same to client, Roa, and JSF via email. | $300.00 | 6.0 | $1,800.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 05/30/2024 | EK | Correspondence with | court reporter, JSF, and opposing counsel regarding transcript; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding closing arguments; correspondence with JSF and process server regarding invoice. | $300.00 | 0.2 | $60.00 |
| 05/31/2024 | EK | Correspondence with | JSF and opposing counsel regarding transcript; correspondence with JSF, client, and Roa regarding closing; correspondence with JSF and court reporter regarding transcript; correspondence with JSF, client, and Roa regarding same; correspondence with JSF and counsel to Giant Partners regarding deposition; correspondence with court reporter, client, and JSF regarding deposition; correspondence with client, Roa, and JSF regarding closing argument outline. | $300.00 | 0.2 | $60.00 |
| | | | | Totals: | 54.4 | $16,320.00 |

| | |
|---|---|
| Time Entry Sub-Total: | $16,320.00 |
| **Sub-Total:** | $16,320.00 |
| **Total:** | $16,320.00 |
| **Amount Paid:** | $119.00 |
| **BALANCE DUE:** | **$16,201.00** |

## Payment History

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|---|---|---|---|---|---|
| Payment Received | Jun 15, 2024 | Non-Trust Credit Account | $119.00 | Emanuel Kataev (Attorney) | |

## Account Summary

### Daniella Levi's Trust Balance

Balance As Of 06/04/2024:
$0.00

### Daniella Levi's Credit Balance

Balance As Of 06/04/2024:
$0.00

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $8,889.73 |
| **Invoice #** | 00249 |
| **Invoice Date** | July 1, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | July 31, 2024 |

## IME WatchDog, Inc. v. Gelardi, et al.

### Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 06/01/2024 | EK | Correspondence with | client, Roa, and JSF regarding closing argument. | $300.00 | 0.1 | $30.00 |
| 06/02/2024 | EK | Correspondence with | client regarding billing; correspondence with client, Roa, and JSF regarding virtual meeting to prepare for Giant Partners deposition; review and accept calendar invitation for preparation session; correspondence with opposing counsel regarding deposition transcript; correspondence with JSF and counsel to Giant Partners regarding conference. | $300.00 | 0.2 | $60.00 |
| 06/03/2024 | EK | Correspondence with | counsel for Giant Partners and JSF regarding conference; attempted conferences with counsel for Giant Partners; conference and correspondence with client and JSF regarding same; correspondence with opposing counsel and JSF regarding transcript; calendar conference with Giant Partners; forward same to client via email; review reply correspondence from JSF regarding calendared conference. | $300.00 | 1.2 | $360.00 |
| 06/04/2024 | EK | Correspondence with | JSF, court reporter, and opposing counsel regarding transcript; correspondence with JSF and counsel for Liddie regarding response to subpoena; conduct virtual meeting with client and JSF to prepare for deposition of Giant Partners; review and revise outline; calendar next virtual meeting to prepare for deposition; reveiew reply correspondence from JSF regarding same; review reply correspondence from client regarding same. | $300.00 | 1.8 | $540.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/05/2024 | EK | Correspondence with | JSF and counsel for Giant Partners regarding subpoena; correspondence with JSF, opposing counsel, and court reporter regarding transcript; correspondence with JSF, client, and Roa regarding same; correspondence with court reporter regarding conference; review reply correspondence from Roa regarding virtual meeting; conduct virtual meeting with client and Roa; calendar next virtual meeting with client and Roa; review reply correspondence from client regarding same. | $300.00 | 2.6 | $780.00 |
| 06/06/2024 | EK | Correspondence with | opposing counsel, court reporter, and JSF regarding transcript; attempted conference with court reporter; correspondence with court reporter regarding transcript; forward same to client, Roa, and JSF via email; conference with opposing counsel regarding various issues; correspondence with AG, JSF, and opposing counsel regarding wire instructions for transcript split; correspondence and conference with counsel for Giant Partners regarding video; conference and correspondence with client regarding same; review video; extensive correspondence with client, Roa, and JSF regarding same; review supplemental production from video; correspondence with opposing counsel and JSF regarding transcript; calendar virtual meeting with client; review reply correspondence from client regarding same; conduct virtual meeting with client for viewing of video; compile transcript and record video of supplemental production; correspondence with client, Roa, and JSF regarding same. | $300.00 | 1.2 | $360.00 |
| 06/07/2024 | EK | Correspondence with | client, Roa, and JSF regarding certified transcription of video; correspondence with Park Evaluations, client, and JSF regarding same; correspondence with court reporter and Court regarding transcript request; forward same to client, Roa, and JSF via email; correspondence with Park Evaluations regarding payment; forward same to client, Roa, and JSF via email; correspondence with opposing counsel and JSF regarding transcript; correspondence with court reporter, JSF, and opposing counsel regarding same; correspondence with client, Roa, and JSF regarding same; prepare final portion of video; submit same to Park Evaluations, JSF, and client via email with correspondence regarding same; forward same to client, Roa, and JSF via email; correspondence with counsel for Giant Partners regarding transcript; forward same to client, Roa, and JSF via email. | $300.00 | 0.7 | $210.00 |
| 06/09/2024 | EK | Correspondence with | client, Roa, and JSF regarding third party contact; correspondence with counsel for Giant Partners and JSF regarding meeting; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same and meeting. | $300.00 | 0.2 | $60.00 |

| 06/10/2024 | EK | Correspondence with | client, Roa, and JSF regarding admissibility of recording; correspondence with court reporter regarding deposition; correspondence with Park Evaluations, client, and JSF regarding payment; correspondence with court reporter and all counsel of record regarding deposition; review reply correspondence from Roa regarding virtual meeting; correspondence with Giant Partners and JSF regarding additional production of documents; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding hearing summary; correspondence with client, Roa, and JSF regarding sales comparison summary; correspondence with client, Roa, and JSF regarding summary of Defendants' properties; correspondence with Giant Partners regarding deposition; correspondence with JSF, opposing counsel, and counsel for Liddie regarding appearance on June 17, 2024 hearing and subpoena responses; forward same to client, Roa, and JSF via email; draft letter regarding video and request for Order to appear for hearing; submit same to JSF, client, and Roa via email; draft correspondence to JSF, opposing counsel, and counsel for Liddie regarding supplemental production by Giant Partners; correspondence with JSF, client, and Roa regarding same; prepare for deposition. | $300.00 | 3.0 | $900.00 |
| 06/11/2024 | EK | Calendar | deposition of Giant Partners; review reply correspondence from client and Roa, respectively, regarding same; correspondence with counsel for Giant Partners regarding deposition; correspondence with JSF, client, and Roa regarding attorneys' fees; prepare for deposition of Giant Partners; conduct meeting with Roa to prepare for deposition; correspondence with opposing counsel and counsel for Liddie concerning appearance on Monday; correspondence with opposing counsel, counsel for Liddie, and JSF regarding video; forward same to client, Roa, and JSF via email; extensive correspondence with court reporter regarding exhibits; correspondence with opposing counsel and counsel for Liddie regarding deposition; correspondence with Roa regarding exhibits; conference with opposing counsel regarding deposition; conduct deposition of Giant Partners; correspondence with client during deposition; post-mortem conference with client; calendar virtual meeting with client; review reply correspondence from client regarding same; conduct virtual meeting with client; conference with JSF; conduct legal research; review and revise letter motion to compel appearance of Safa Gelardi and Eugene Liddie; file same with Court via ECF; review ECF bounce from Court with USDJ Order granting letter motion to compel; correspondence with client, Roa, and JSF regarding same; review correspondence from DocketBird regarding deadline. | $300.00 | 5.5 | $1,650.00 |

| 06/12/2024 | EK | Correspondence with | court reporter regarding exhibits; correspondence with client, Roa, and JSF regarding legal fees; correspondence with client, Roa, and JSF regarding exchange with opposing counsel concering appearance; correspondence with client, Roa, and JSF regarding draft closing argument; calendar virtual meeting with client and Roa; review reply correspondence from Roa and client, respectively, regarding same; correspondence and conference with client and Roa regarding service of UDSJ Order compelling appearance; correspondence with opposing counsel, counsel for Liddie, and JSF regarding same; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; draft declaration of service; finalize and file declaration of service with Court via ECF; conduct virtual meeting with client and Roa to prepare closing arguments; conduct legal research regarding standard for contempt motion; submit revised closing arguments to client, Roa, and JSF via email with correspondence regarding same; calendar next vritual meeting with client. | $300.00 | 2.5 | $750.00 |
| 06/13/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with court reporter regarding deposition transcript, deposition exhibits, and video transcript; forward same to client, Roa, and JSF via email; draft letter enclosing deposition transcript to Court; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; finalize and file letter enclosing transcript materials with Court via ECF; correspondence with client, Roa, and JSF regarding strategy; review reply correspondence from JSF and client, respectively, regarding virtual meeting; update calendared virtual meeting; correspondence with client, Roa, and JSF regarding transcript outlines; conduct virtual meeting with client and Roa regarding preparation for closing argument; correspondence with Roa regarding FedEx; review ECF bounce from Court with USDJ Order concerning adjournment of hearing; correspondence with client, Roa, and JSF regarding summations; draft letter motion for temporary restraining Order; file same with Court via ECF; review correspondence and voice message from counsel for Liddie; correspondence with opposing counsel and counsel for Liddie regarding adjournment; forward same to client, Roa, and JSF via email; correspodnence with client, Roa, and JSF regarding same; review ECF bounce from Liddie with letter motion to adjourn conference; review ECF bounce from Liddie with letter response in opposition to motion; correspondence with client, Roa, and JSF regarding same; draft reply letter in further support of letter motion for temporary restraining Order; submit same to client, Roa, and JSF via email with correspondence regarding same. | $300.00 | 2.5 | $750.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/14/2024 | EK | Review | correspondence regarding payment; review correspondence from DocketBird regarding deadline; correspondence with client, Roa, and JSF regarding revisions to reply letter in further support of letter motion for temporary restraining Order; review reply correspondence from JSF with further revised reply letter; review and further revise reply letter; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; review ECF bounce from JSF with reply letter in further support of letter motion for temporary restraining Order; review ECF bounce from Court with USDJ Order on motion to adjourn conference; review ECF bounce from Court with USDJ Order denying letter motion for temporary restraining Order; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding discovery; correspondence with Court and all counsel of record regarding adjournment; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding motion papers; correspondence with client, Roa, and JSF regarding citations; correspondence with court reporter regarding video sync for deposition; correspondence with client regarding Order to show cause for temporary restraining Order; draft and file declaration of service with Court via ECF. | $300.00 | 0.7 | $210.00 |
| 06/15/2024 | EK | Correspondence with | client, Roa, and JSF regarding evidence; review and accept calendar invitation for virtual meeting with client, Roa, and JSF; correspondence with client, Roa, and JSF regarding same; correspondence with client regarding billing; calendar virtual meeting with client, Roa, and JSF; conduct virtual meeting with client, Roa, and JSF; correspondence with Court and all counsel of record regarding available hearing dates; forward same to client, Roa, and JSF via email; draft proposed Order to show cause; submit same to client, Roa, and JSF via email; draft declaration fo Jeremy Koenig; submit same to counsel for Giant Partners and JSF via email with correspondence regarding same. | $300.00 | 2.4 | $720.00 |
| 06/16/2024 | EK | Review | correspondence from DocketBird regarding hearing; review and revise memorandum of law in support of Order to show cause; draft declaration in support; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding strategy; review reply correspondence from JSF with revised memorandum of law; correspondence with client, Roa, and JSF regarding exchange with counsel for Giant Partners concerning declaration of Jeremy Koenig; review and further revise Order to show cause for injunctive relief based on contempt; conduct legal research in support of same; finalize Order to show cause and submit same to client, Roa, and JSF via email with correspondence regarding same. | $300.00 | 1.5 | $450.00 |

| Date | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/17/2024 | EK | Correspondence with | Court and all counsel of record regarding hearing scheduling; forward same to client, Roa, and JSF via email; review ECF bounce from Court with USDJ scheduling Order; correspondence with client, Roa, and JSF regarding same; correspondence with court reporter and opposing counsel regarding video sync deposition transcript; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same, Order to show cause, and exhibits in support of same; conference and correspondence with counsel for Giant Partners regarding declaration; conference with client. | $300.00 | 0.3 | $90.00 |
| 06/18/2024 | EK | Review | and revise memorandum of law in support; submit same to client, Roa, and JSF via email with correspondence regarding same; review and revise declaration in support; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding revisions; review reply correspondence from JSF with revised memorandum of law in support; review reply correspondence from client with further revised memorandum of law in support; correspondence with counsel for Giant Partners regarding declaration of Jeremy Koenig; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; conference with JSF regarding motion; conference with client regarding same. | $300.00 | 1.4 | $420.00 |
| 06/19/2024 | EK | Review | , revise, and finalize proposed Order to show cause, memorandum of law in support, and declaration in support; compile all exhibits; file proposed Order to show cause, memorandum of law in support, and declaration in support with accompanying exhibits with Court via ECF; prepare sealed exhibits; file same with Court under seal via ECF; correspondence with Court and counsel of record regarding same; forward same to client, Roa, and JSF via email with correspondence regarding motion to seal; correspondence with counsel for Giant Partners and JSF regarding same; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding Order to show cause and motion to seal; correspondence with JSF, client, and Roa regarding motion to seal; review ECF bounce from JSF with notice of motion to seal, memorandum of law in support, and declaration in support; correspondence with client, Roa, and JSF regarding table of contents for courtesy copy to Court; conference with Roa regarding binder cover; conference with client regarding same. | $300.00 | 2.2 | $660.00 |
| 06/20/2024 | EK | Review | ECF bounce from Liddie regarding request to be heard; review ECF bounce from Court with USDJ Order regarding deadline to respond to Order to show cause; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.1 | $30.00 |
| 06/24/2024 | EK | Correspondence with | counsel for Liddie and opposing counsel regarding Giant Partners' deposition transcript. | $300.00 | 0.1 | $30.00 |

| Date | | | | | | |
|------|----|----|----|----|----|----|
| 06/25/2024 | EK | Correspondence with | client, Roa, and JSF regarding exchange with opposing counsel and counsel for Liddie; correspondence with client, Roa, and JSF regarding subpoena to Warner; review ECF bounce from Liddie with memorandum of law in opposition; review ECF bounce from Liddie with declaration in opposition; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.2 | $60.00 |
| 06/26/2024 | EK | Correspondence with | court reporter regarding invoice; correspondence with JSF and opposing counsel regarding subpoena to opposing counsel; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding response to subpoena by GoDaddy and reply memorandum of law in further support of motion for injunctive relief; correspondence with client, Roa, and JSF regarding reply memorandum of law; review reply correspondence from client with revisions to same; extensive correspondence with client, Roa, and JSF regarding rush filing; review ECF bounce from JSF with reply memorandum of law; review ECF bounce from JSF with reply declaration; conference with opposing counsel regarding subpoena; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.5 | $150.00 |
| 06/28/2024 | EK | Conference with | opposing counsel regarding subpoena; correspondence and conference with client, Roa, and JSF regarding same; correspondence with JSF and opposing counsel regarding subpoena. | $300.00 | 0.2 | $60.00 |
| 06/29/2024 | EK | Correspondence with | court reporter regarding invoice. | $300.00 | 0.1 | $30.00 |
| | | | | Totals: | **31.2** | **$9,360.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $9,360.00 |
| **Sub-Total:** | $9,360.00 |
| **Total:** | $9,360.00 |
| **Amount Paid:** | $470.27 |
| **BALANCE DUE:** | **$8,889.73** |

## Payment History

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|----------|------|----------------|--------|------------------|----------------|
| Payment Received | Oct 15, 2024 | Non-Trust Credit Account | $470.27 | Emanuel Kataev (Attorney) | |

## Account Summary

**Daniella Levi's Trust Balance**

Balance As Of 07/01/2024:
$0.00

**Daniella Levi's Credit Balance**

Balance As Of 07/01/2024:
$0.00

Case 1:22-cv-01032-PKC-JRC   Document 653-4   Filed 03/28/26   Page 35 of 54 PageID #: 12612

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $5,970.00 |
| **Invoice #** | 00305 |
| **Invoice Date** | August 4, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | September 03, 2024 |

## IME WatchDog, Inc. v. Gelardi, et al.

**Time Entries**

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 07/01/2024 | EK | Review | ECF bounce from Court with USDJ Order granting Order to show cause for temporary restraining Order; review correspondence from DocketBird regarding deadline; correspondence with court reporter regarding invoice; correspondence with opposing counsel, counsel for Liddie, and JSF regarding service of Order to show cause; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with counsel for Liddie, opposing counsel, and JSF regarding enjoined customers list; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding overnight delivery of Order to show cause; draft and file declaration of service with Court via ECF. | $300.00 | 0.3 | $90.00 |

| Date | | | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/02/2024 | EK | Review | correspondence from DocketBird regarding deadline to serve Liddie; calendar hearing before USDJ Chen; review reply correspondence from JSF and WEK, respectively, regarding same; review and accept calendar invitation for hearing preparation; correspondence with client, Roa, and JSF regarding letter concerning hearing; review and revise letter; submit same to client, Roa, and JSF via email; review reply correspondence from JSF regarding same; correspondence with JSF, opposing counsel, and counsel for Liddie regarding request for consent to same; review ECF bounce from JSF with letter concerning hearing; review ECF bounce from Court with USDJ scheduling Order; correspondence and conference with Roa regarding FedEx to Liddie; conference with JSF regarding strategy for hearing; conference with client regarding same. | $300.00 | 0.6 | $180.00 |
| 07/03/2024 | EK | Correspondence with | client, Roa, and JSF regarding summary of issues for hearing; correspondence with client, Roa, and JSF regarding FedEx to Liddie; draft and file declaration of service with Court via ECF; correspondence with client, Roa, and JSF regarding case-ending sanctions; correspondence with client regarding invoice from court reporter; correspondence with client, Roa, and JSF regarding virtual meeting; conduct virtual meeting with client, Roa, and JSF to prepare for hearing; correspondence with client, Roa, and JSF regarding outline. | $300.00 | 1.3 | $390.00 |
| 07/07/2024 | EK | Correspondence with | client, Roa, and JSF regarding developments with Defendants and strategy; review correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 07/08/2024 | EK | Correspondence with | client, Roa, and JSF regarding developments with Defendants and strategy; correspondence with client, Roa, and JSF regarding closing and virtual meeting. | $300.00 | 0.1 | $30.00 |
| 07/09/2024 | EK | Conference with | Conference witlosing statement and virtual meeting; calendar virtual meeting; conduct virtual meeting with client; review correspondence from Roa regarding spreadsheet; calendar deadline for opposing counsel's response to the subpoena; correspondence with JSF regarding subpoenas; correspondence with client, Roa, and JSF regarding subpoenas; review and revise closing argument; submit same to client, Roa, and JSF via email; review reply correspondence from JSF regarding same. | $300.00 | 2.3 | $690.00 |
| 07/10/2024 | EK | Conference and correspondence | with Roa regarding subpoenas; extensive correspondence with client, Roa, and JSF regarding subpoenas; correspondence with client, Roa, and JSF regarding strategy; correspondence with client, Roa, and JSF regarding Safa deposition transcripts and hearing transcripts. | $300.00 | 0.1 | $30.00 |
| 07/11/2024 | EK | Correspondence with | client, Roa, and JSF regarding subpoenas. | $300.00 | 0.1 | $30.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 07/12/2024 | EK | Review | extensive correspondence with opposing counsel and JSF regarding Warner & Scheuerman response to subpoena; correspondence with client, Roa, and JSF regarding same; review, revise, print, sign, scan, and submit subpoenas to opposing counsel, counsel for Liddie, and JSF via email with correspondence regarding same; forward same to client, Roa, JSF, and process server via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding hearing transcript; correspondence with client, Roa, and JSF regarding Liddie cross-examination outline; conference with Roa regarding strategy; correspondence with client. | $300.00 | 0.6 | $180.00 |
| 07/13/2024 | EK | Conference with | client regarding subpoena to Liddie; correspondence with client, Roa, and JSF regarding subpoena response from opposing counsel. | $300.00 | 0.2 | $60.00 |
| 07/14/2024 | EK | Correspondence with | client regarding subpoena; draft subpoena to Liddie; submit same to client, Roa, and JSF via email with correspondence regarding same. | $300.00 | 0.3 | $90.00 |
| 07/15/2024 | EK | Correspondence with | client, Roa, and JSF regarding revisions to Liddie subpoena; conference with client regarding same; extensive correspondence with process server regarding subpoenas; correspondence with client and JSF regarding prepayment of same; correspondence and conference with JSF regarding revisions to Liddie subpoena and instructions regarding Baum subpoena; correspondence with process server, JSF, client, and Roa regarding Liddie and Baum subpoenas; correspondence with client regarding payment receipts for service of subpoenas and billing; correspondence with process server regarding service of process on Baum & Subin at place of business; correspondence with client, Roa, and JSF regarding same; correspondence with JSF, opposing counsel, and counsel for Liddie regarding subpoena to Liddie; forward same to client, Roa, and JSF via email; correspondence with client, Roa, JSF, and process server regarding Liddie subpoena; correspondence with process server regarding service of subpoena on Telego; conference with Telego regarding subpoena; correspondence with client, Roa, and JSF regarding same; draft proposed correspondence to Telego regarding subpoena; submit same to client, Roa, and JSF via email with correspondence regarding same. | $300.00 | 0.7 | $210.00 |

| 07/16/2024 | EK | Correspondence with | client, Roa, and JSF regarding follow up with opposing counsel regarding subpoena; forward same to client, Roa, and JSF via email; correspondence with client regarding payment; correspondence and conference with JSF regarding response for subpoena to Subin; conference with Subin's counsel and JSF regarding subpoena; correspondence with client, Roa, and JSF regarding conference to discuss same; conference with client and JSF regarding same; correspondence with counsel for Subin and JSF regarding contact information; correspondence with process server regarding affidavits of service (x5); correspondence with JSF, opposing counsel, and counsel for Liddie regarding subpoena; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding follow up for Telego subpoena. | $300.00 | 0.5 | $150.00 |
| 07/17/2024 | EK | Correspondence with | client, Roa, and JSF regarding exchange with opposing counsel and counsel for Liddie concerning subpoena; correspondence with process server regarding affidavits of service; draft stipulation for subpoena to Subin; submit same client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; correspondence and conference with client regarding strategy for closing argument; correspondence with client, Roa, and JSF regarding closing argument; correspondence with client regarding response to Telego concerning subpoena; correspondence with counsel for Subin and JSF regarding stipulation concerning subpoena; forward same to client, Roa, and JSF via email; conference with counsel for Liddie regarding subpoena response; correspondence with opposing counsel, JSF, and counsel for Liddie regarding response to subpoena; forward same to client, Roa, and JSF via email with correspondence regarding same and conference with counsel for Liddie; correspondence with client, Roa, and JSF regarding same; correspondence with counsel for Liddie and JSF regarding subpoena and confidentiality; forward same to client, Roa, and JSF via email. | $300.00 | 0.7 | $210.00 |
| 07/18/2024 | EK | Correspondence with | JSF, opposing counsel, and counsel for Liddie regarding subpoena response deficiencies; correspondence with client, Roa, and JSF regarding revisions to closing argument; correspondence with counsel for Liddie and JSF regarding subpoena responses; forward same to client, Roa, and JSF via email; review ECF bounce from opposing counsel with memorandum of law in opposition to motion for injunctive relief; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding deposition and hearing digest for Safa; correspondence with counsel for Subin and JSF regarding response to subpoena; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding oral argument outline and hearing strategy; correspondence with client, Roa, and JSF regarding Liddie subpoena strategy. | $300.00 | 0.6 | $180.00 |

| 07/19/2024 | EK | Correspondence with | client, Roa, and JSF regarding strategy; correspondence with process server regarding service of process on Liddie; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding closing; correspondence with client, Roa, and JSF regarding strategy meeting; review and accept calendar invitation for same; correspondence with client, Roa, and JSF regarding opposing counsel's supplemental response to subpoena; correspondence with client, Roa, and JSF regarding Subin subpoena; conference with counsel for Subin | $300.00 | 0.3 | $90.00 |
|---|---|---|---|---|---|---|
| 07/21/2024 | EK | Draft | digest of hearing testimony for Liddie. | $300.00 | 2.3 | $690.00 |
| 07/22/2024 | EK | Correspondence with | process server regarding affidavit of non-service for Liddie; correspondence with client, Roa, and JSF regarding revisions to closing argument; conduct virtual meeting with client to prepare for hearing; review voice message from counsel for Subin regarding subpoena; forward same to client via email with correspondence regarding same; correspondence with counsel for Subin and JSF regarding subpoena; forward same to client, Roa, and JSF via email; review and revise oral argument summations during virtual meeting; submit same to client, Roa, and JSF via email with correspondence regarding same; calendar next virtual meeting with client; review reply correspondence from JSF regarding same; correspondence with client, Roa, and JSF regarding comments to Defendants' memorandum of law in opposition to motion for preliminary injunction; review and revise cross-examination outline; submit same to client, Roa, and JSF via email with correspondence regarding same; draft letter to Subin regarding subpoena; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same. | $300.00 | 2.4 | $720.00 |
| 07/23/2024 | EK | Correspondence with | counsel for Subin regarding subpoena; forward same to client, Roa, and JSF via email; correspondence with counsel for Liddie regarding subpoena; forward same to client, Roa, and JSF via email; correspondence with cleint, Roa, and JSF regarding Subin subpoena. | $300.00 | 0.1 | $30.00 |
| 07/24/2024 | EK | Correspondence with | client, Roa, and JSF regarding response to Subin concering subpoena; review and revise letter; submit same to counsel for Subin and JSF via email with correspondence regarding same; forward same to client, Roa, and JSF via email with correspondence regarding same; conference with counsel for Subin; correspondence with client, Roa, and JSF regarding same; correspondence with client regarding billing. | $300.00 | 0.5 | $150.00 |

| Date | | | | Rate | Hours | Amount |
|------|---|---|---|------|-------|--------|
| 07/25/2024 | EK | Review | correspondence regarding payment; review ECF bounce from Court with USDJ Order concerning exhibits for evidentiary hearing; correspondence with counsel for Liddie and JSF regarding subpoena response; correspondence with client regarding billing; review reply correspondence from Roa regarding virtual meeting (x2); correspondence with counsel for Subin regarding certification; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding final closing argument. | $300.00 | 0.3 | $90.00 |
| 07/26/2024 | EK | Correspondence with | client, Roa, and JSF regarding adjournment of virtual meeting to later time; update calendared invitation; review reply correspondence from Roa and JSF, respectively, regarding same; correspondence with client, Roa, and JSF regarding table of contents and exhibits; conference with Roa regarding same; correspondence with counsel for Subin regarding revision to declaration; review automatic reply correspondence from counsel for Subin; correspondence with client, Roa, and JSF regarding same; resend calendar invitation for virtual meeting; review reply correspondence from JSF and client, respectively, regarding same; conduct virtual meeting with client, Roa, and JSF to prepare for hearing; review and revise cross-examination questions; submit revised outline to client, Roa, and JSF via email with correspondence regarding same; correspondence with counsel for Liddie and JSF regarding response to subpoena. | $300.00 | 2.2 | $660.00 |
| 07/27/2024 | EK | Correspondence with | counsel for Liddie and JSF regarding response to subpoena; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with counsel for Liddie and JSF regarding responses from GoDaddy and Giant Partners to subpoenas. | $300.00 | 0.1 | $30.00 |
| 07/28/2024 | EK | Review | correspondence from DocketBird regarding show cause hearing; prepare for show cause hearing; correspondence with counsel for Liddie and JSF regarding request for documents; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding Liddie subpoena and hearing exhibits; correspondence with client, Roa, and JSF regarding revisions to closing argument; correspondence with counsel for Liddie and JSF regarding document production in response to subpoena; forward same to client, Roa, and JSF via email; review ECF bounce from Liddie with exhibit list; correspondence with client, Roa, and JSF regarding same; review ECF bounce from Liddie with witness list; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding table of contents for supplemental exhibits. | $300.00 | 3.1 | $930.00 |
| 07/31/2024 | EK | Correspondence with | forensic examiner regarding conference; review ECF bounce from Court with USDJ Order regarding motion to seal. | $300.00 | 0.1 | $30.00 |
| | | | Totals: | | **19.9** | **$5,970.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $5,970.00 |
| **Sub-Total:** | $5,970.00 |
| | |
| **Total:** | $5,970.00 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$5,970.00** |

## Account Summary

**Daniella Levi's Trust Balance**

Balance As Of 08/04/2024:
$0.00

**Daniella Levi's Credit Balance**

Balance As Of 08/04/2024:
$0.00

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $2,940.00 |
| **Invoice #** | 00465 |
| **Invoice Date** | September 29, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | October 29, 2024 |

## IME WatchDog, Inc. v. Gelardi, et al.

### Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 08/01/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with client, Roa, and JSF regarding format of continued hearing; correspondence with counsel for Giant Partners and JSF regarding conference; forward same to client, Roa, and JSF via email; calendar conference with Giant Partners; review reply correspondence from counsel for Giant Partners and JSF, respectively, regarding same; correspondence with client regarding billing; correspondence with court reporter regarding invoices; forward same to client via email; conduct conference with Giant Partners; calendar reminder to follow up with Giant Partners; review reply correspondence from JSF regarding same; correspondence with client, Roa, and JSF regarding hearing exhibits; correspondence with client, Roa, and JSF regarding exhibit list; conference with forensic examiner. | $300.00 | 0.5 | $150.00 |
| 08/02/2024 | EK | Correspondence with | counsel for Giant Partners and JSF regarding conference with witness; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.2 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2024 | EK | Calendar | virtual meeting with client, JSF, Giant Partners, and its counsel; review reply correspondence from counsel for Giant Partners and JSF, respectively, regarding same; correspondence with court reporter and all counsel at hearing regarding transcript; forward asme to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding exhibit list. | $300.00 | 0.2 | $60.00 |
| 08/04/2024 | EK | Review | Review correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 08/05/2024 | EK | Correspondence with | court reporter and all counsel at hearing regarding transcript; review reply correspondence from Giant Partners (x2), client, JSF, and Roa regarding virtual meeting; conduct virtual meeting with Giant Partners; correspondence with Giant Partners, JSF, and client regarding additional questions; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; conference with counsel for Giant Partners. | $300.00 | 0.7 | $210.00 |
| 08/06/2024 | EK | Calendar | virtual meeting with Giant Partners, client, and JSF; review reply correspondence from JSF, Giant Partners, and their counsel regarding same; correspondence with client, JSF, Giant Partners, and their counsel regarding virtual meeting; correspondence with client, Roa, and JSF regarding exhibit list; correspondence with Giant Partners regarding meeting forwarding requests. | $300.00 | 0.3 | $90.00 |
| 08/07/2024 | EK | Correspondence with | client regarding billing; review reply correspondence from client regarding virtual meeting with Giant Partners; conduct virtual meeting with Giant Partners, JSF, and client; correspondence with Roa, JSF, and client regarding evidence; correspondence with client, Roa, and JSF regarding notes from virtual meeting; correspondence with opposing counsel, counsel for Liddie, and JSF regarding hearing scheduling; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with Giant Partners, its counsel, JSF, and client regarding questions; conduct legal research regarding admissibility of recording; correspondence with client, Roa, and JSF regarding same; correspondence with JSF, client, and Roa regarding proposed correspondence to counsel for Liddie concerning discovery deficiencies; correspondence with counsel for Liddie and JSF regarding discovery deficiencies; conference with opposing counsel; conference with client and JSF regarding same. | $300.00 | 1.3 | $390.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/08/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with Giant Partners, their counsel, JSF, and client regarding virtual hearing dates; forward same to client, Roa, and JSF via email; correspondence with opposing counsel and JSF regarding medical documentation in support of request for extension; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with opposing counsel and JSF regarding consent for extension; review ECF bounce from opposing counsel with letter motion for extension of time; correspondence with client, Roa, and JSF regarding proposed payment plan by Defendants to BRG; review ECF bounce from Court with USDJ Order granting extension of time; correspondence with counsel for Giant Partners and JSF regarding conference; forward same to client, Roa, and JSF via email; calendar virtual meeting with Giant Partners, their counsel, JSF, and client; review reply correspondence from JSF and counsel for Giant Partners, respectively, regarding same. | $300.00 | 0.8 | $240.00 |
| 08/09/2024 | EK | Correspondence with | client, Roa, and JSF regarding research concerning admissibility of recording; review correspondence from Giant Partners regarding forwarding of virtual meeting invitation; review reply correspondence from Giant Partners regarding virtual meeting; correspondence with counsel for Giant Partners regarding virtual meeting; conduct virtual meeting with Giant Partners, its counsel, JSF, and client; correspondence with Giant Partners, its counsel, JSF, and client regarding proposed hearing dates; draft letter motion for hearing; file same with Court via ECF; correspondence with court reporter and all counsel from hearing regarding transcript; review ECF bounce from Court with USDJ Order regarding hearing; attempted conference with USDJ Chen chambers (left message); draft reply letter in further support of motion for hearing; file same with Court via ECF; review ECF bounce from Court with USDJ Order granting same; forward same to counsel for Giant Partners and JSF via email with correspondence regarding same; correspondence with counsel for Giant Partners and JSF regarding same; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding meeting notes; correspondence and conference with forensic examiner. | $300.00 | 1.6 | $480.00 |
| 08/10/2024 | EK | Review | correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 08/11/2024 | EK | Review | correspondence from DocketBird regarding deadlines. | $300.00 | 0.1 | $30.00 |
| 08/12/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with Court and all counsel of record regarding virtual hearing; correspondence with client, Roa, and JSF regarding extension of time to submit exhibit list; review ECF bounce from Court with letter motion for extension of time. | $300.00 | 0.2 | $60.00 |

| Date | | | | Rate | Hours | Amount |
|------|---|---|---|------|-------|--------|
| 08/13/2024 | EK | Review | correspondence regarding payment; correspondence with court reporter regarding billing; review ECF bounce from Court with USDJ Order granting in part and denying in part our letter motion for an extension of time to file exhibit list; correspondence with client, Roa, and JSF regarding virtual hearing; correspondence with JSF regarding strategy concerning Giant Partners. | $300.00 | 0.2 | $60.00 |
| 08/14/2024 | EK | Review | ECF bounce from JSF with affidavit of service; correspondence with counsel for Subin and JSF regarding subpoena response; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with court reporter, JSF, opposing counsel, and counsel for Liddie regarding transcript order; correspondence with client, Roa, and JSF regarding additional requests to Subin; correspondence with counsel for Subin and JSF regarding request for additional information; forward same to client, Roa, and JSF via email. | $300.00 | 0.5 | $150.00 |
| 08/15/2024 | EK | Correspondence with | client, Roa, and JSF regarding supplemental request to Subin; correspondence with counsel for Liddie and JSF regarding extension of time to respond to subpoena; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same; correspondence with court reporter and all counsel of record regarding hearing transcript; forward same to client, Roa, and JSF via email with correspondence regarding same; correspondence with court reporter regarding invoice for deposition transcript; correspondence with Subin regarding supplemental response to subpoena; forward same to client, Roa, and JSF via email. | $300.00 | 0.3 | $90.00 |
| 08/16/2024 | EK | Conference with | client; conference with forensic examiner. | $300.00 | 0.1 | $30.00 |
| 08/18/2024 | EK | Correspondence with | JSF regarding information from Giant Partners. | $300.00 | 0.1 | $30.00 |
| 08/19/2024 | EK | Correspondence with | counsel for Liddie and JSF regarding response to subpoena; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.2 | $60.00 |
| 08/20/2024 | EK | Correspondence with | JSF and counsel for Giant Partners regarding virtual hearing link and request for recording. | $300.00 | 0.1 | $30.00 |
| 08/21/2024 | EK | Correspondence with | client, Roa, and JSF regarding letter to counsel for Liddie concerning deficiencies. | $300.00 | 0.1 | $30.00 |
| 08/22/2024 | EK | Correspondence with | client, Roa, and JSF regarding deficiency letter to Liddie; correspondence with JSF and counsel for Liddie regarding deficiencies; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.1 | $30.00 |
| 08/25/2024 | EK | Review | correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 08/26/2024 | EK | Correspondence with | opposing counsel and JSF regarding response to USDJ Order concerning financials; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding same and strategy; correspondence with client, Roa, and JSF regarding letter motion for sanctions; review and revise same; submit same to client, Roa, and JSF via email with correspondence regarding same. | $300.00 | 0.8 | $240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/27/2024 | EK | Correspondence with | client, Roa, and JSF regarding strategy and motion for sanctions; review ECF bounce from JSF with letter motion for sanctions; review ECF bounce from Court with USDJ Order denying letter motion for sanctions without prejudice; correspondence with client, Roa, and JSF regarding same; review ECF bounce from Defendants with letter; review ECF bounce from Defendants with sealed financials; correspondence with client, Roa, and JSF regarding notice of motion and Rule 11 safe harbor notice for sanctions bid; conference with opposing counsel. | $300.00 | 0.2 | $60.00 |
| 08/28/2024 | EK | Correspondence with | client, Roa, and JSF regarding sanctions motion; correspondence with counsel for Giant Partners and JSF regarding evidence; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding Giant Partners production; review and revise notice of motion for sanctions and Rule 11 safe harbor notice; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with opposing counsel and JSF regarding Rule 11 safe harbor notice and notice of motion for sanctions; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.5 | $150.00 |
| 08/29/2024 | EK | Correspondence with | counsel for Liddie and JSF regarding supplemental response to subpoena. | $300.00 | 0.1 | $30.00 |
| 08/30/2024 | EK | Review | billing; correspondence with client regarding billing. | $300.00 | 0.1 | $30.00 |
| 09/10/2024 | EK | Review | correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 09/10/2024 | EK | Review | correspondence from DocketBird regarding deadlines. | $300.00 | 0.1 | $30.00 |
| | | | Totals: | | 9.8 | $2,940.00 |

| | |
|---|---|
| Time Entry Sub-Total: | $2,940.00 |
| **Sub-Total:** | $2,940.00 |
| **Total:** | $2,940.00 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$2,940.00** |

## Account Summary

**Daniella Levi's Trust Balance**

Balance As Of 09/29/2024:
$0.00

**Daniella Levi's Credit Balance**

Balance As Of 09/29/2024:
$0.00

**Sage Legal LLC & Emanuel Kataev, Esq., P.C.**
18211 Jamaica Avenue
Jamaica, NY 11423-2327
United States
(718) 412-2421

Sage Legal LLC & Emanuel Kataev, Esq., P.C.

**Daniella Levi**
15916 Union Turnpike
Suite 200
Fresh Meadows, NY 11366
United States

| | |
|---|---|
| **Balance** | $6,690.00 |
| **Invoice #** | 00534 |
| **Invoice Date** | December 9, 2024 |
| **Payment Terms** | Net 30 |
| **Due Date** | January 08, 2025 |

**IME WatchDog, Inc. v. Gelardi, et al.**

**Time Entries**

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 08/28/2024 | EK | Correspondence with | client, Roa, and JSF regarding sanctions motion; correspondence with counsel for Giant Partners and JSF regarding evidence; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding Giant Partners production; review and revise notice of motion for sanctions and Rule 11 safe harbor notice; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with opposing counsel and JSF regarding Rule 11 safe harbor notice and notice of motion for sanctions; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.5 | $150.00 |
| 08/29/2024 | EK | Correspondence with | counsel for Liddie and JSF regarding supplemental response to subpoena. | $300.00 | 0.1 | $30.00 |
| 09/02/2024 | EK | Review | correspondence from DocketBird regarding deadline. | $300.00 | 0.1 | $30.00 |
| 09/02/2024 | EK | Correspondence with | client, Roa, and JSF regarding exchange between Defendants and forensic examiner. | $300.00 | 0.1 | $30.00 |
| 09/03/2024 | EK | Correspondence with | client, Roa, and JSF regarding case; correspondence with client, Roa, and JSF regarding exhibit list to be submitted to Court; review ECF bounce from JSF with letter identifying admitted exhibits at hearings held on May 29, 2024 and July 29, 2024; correspondence with counsel for Liddie regarding discovery; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.1 | $30.00 |

| Date | Initials | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/04/2024 | EK | Correspondence with | client, Roa, and JSF regarding follow up with subpoenaed companions; correspondence with JSF and counsel for Liddie regarding meet-and-confer concerning subpoena; correspondence with JSF and opposing counsel regarding meet-and-confer concerning discovery deficiencies; review and accept calendar invitation for telephonic meet-and-confer with opposing counsel; correspondence with client, Roa, and JSF regarding memorandum of law in support of motion for sanctions; correspondence with client, Roa, and JSF regarding strategy for sanctions motion. | $300.00 | 0.4 | $120.00 |
| 09/05/2024 | EK | Calendar | virtual hearing before USDJ Chen; review reply correspondence from JSF and counsel for Giant Partners regarding same; review reply correspondence from Giant Partners regarding same; review correspondence from Giant Partners regarding forwarding of meeting. | $300.00 | 0.1 | $30.00 |
| 09/06/2024 | EK | Correspondence with | court reporter and all counsel at hearing regarding transcript; forward same to client via email; correspondence with client, Roa, and JSF regarding same; correspondence with client and JSF regarding payment of same; extensive correspondence with opposing counsel and JSF regarding response to safe harbor notice; correspondence with client, Roa, and JSF regarding same; conduct telephonic meet-and-confer with opposing counsel; correspondence with opposing counsel and JSF regarding same; conference with JSF regarding same. | $300.00 | 0.6 | $180.00 |
| 09/08/2024 | EK | Correspondence with | client regarding deposition transcript invoice; correspondence with court reporter regarding same. | $300.00 | 0.1 | $30.00 |
| 09/09/2024 | EK | Correspondence with | Correspondence with counsel for Liddie and JSF regarding scheduling meet-and-confer. | $300.00 | 0.1 | $30.00 |
| 09/10/2024 | EK | Calendar | virtual meeting with client, JSF, and Roa regarding hearing preparation; conduct virtual meeting with client and Roa to prepare for hearing; correspondence with counsel for Giant Partners and JSF regarding meeting; forward same to client, JSF, and Roa via email; prepare examination outline for witnesses; correspondence with client, Roa, and JSF regarding same; correspondence with opposing counsel and JSF regarding discovery; forward same to client, JSF, and Roa via email; correspondence with client, Roa, and JSF regarding strategy and subpoenas related to Defendants' real property; correspondence with client regarding billing; conference with JSF regarding hearing preparation. | $300.00 | 1.4 | $420.00 |
| 09/12/2024 | EK | Correspondence with | client regarding billing; correspondence with client, Roa, and JSF regarding research; correspondence with counsel for Liddie and JSF regarding meet-and-confer concerning discovery; correspondence with client, Roa, and JSF regarding discovery; correspondence with client and JSF regarding court reporter invoice; correspondence with client, Roa, and JSF regarding exchange with counsel for Liddie and strategy. | $300.00 | 0.2 | $60.00 |

| Date | Initials | Type | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/13/2024 | EK | Correspondence with | client, Roa, and JSF regarding settlement strategy with Liddie and IMELR; correspondence with counsel for Liddie and JSF regarding telephonic meet-and-confer; review ECF bounce from Court with USDJ Order regarding filing of opposition papers to Elefterakis, Pollak, and Bridda's motion to dismiss; correspondence with JSF, client, and Roa regarding same; review ECF bounce from JSF with filed memorandum of law in opposition; review ECF bounce from JSF with declaration in opposition; conduct telephonic meet-and-confer with counsel for Liddie; conference with JSF and client regarding same. | $300.00 | 1.0 | $300.00 |
| 09/15/2024 | EK | Review | correspondence from DocketBird regarding deadline; draft letter motion to require all parties' attendance at hearing in person; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.4 | $120.00 |
| 09/15/2024 | EK | Review | correspondence from DocketBird regarding deadline; draft letter motion to require all parties' attendance at hearing in person; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.4 | $120.00 |
| 09/16/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with attorney for Massulo regarding request for information; correspondence with client, Roa, and JSF regarding same; correspondence with JSF and Lizbeth Medina regarding subpoena; draft letter motion for hearing to be conducted in-person; file same with Court via ECF; correspondence with client, Roa, and JSF regarding subpoenas; review ECF bounce from Court with USDJ Order regarding Defendants' deadline to respond to letter motion for hearing to be conducted in-person; review and accept calendar invitation for virtual hearing preparation; correspondence with client, Roa, and JSF regarding letter motion for pre-motion conference related to discovery; correspondence with court reporter and all counsel of record regarding transcript; forward same to client, Roa, and JSF via email; review ECF bounce from counsel for Liddie and IMELR with letter response in opposition to letter motion to conduct hearing in-person; correspondence with JSF regarding exhibits; conduct virtual meeting with client, Roa, and JSF to prepare for hearing; draft certification of authenticity; submit same to counsel for Subin and JSF via email with correspondence regarding same; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding exhibits; correspondence with counsel for Subin and JSF regarding renewed access to subpoenaed production; draft examination outline for Giant Partners witnesses; submit same to client, Roa, and JSF via email; correspondence with counsel for Giant Partners and JSF regarding meeting in advance of hearing; forward same to client, Roa, and JSF via email; correspondence with client regarding invoice from court reporter; correspondence with client, Roa, and JSF regarding court reporter; conferences with JSF; conference with client; conference with JSF and counsel for Giant Partners. | $300.00 | 3.6 | $1,080.00 |

| 09/17/2024 | EK | Correspondence with | JSF, counsel for Giant Partners, and proposed local counsel for Giant Partners regarding introduction; forward same to client, Roa, and JSF via email; correspondence with client, Roa, and JSF regarding subpoenaed production from Subin; correspondence with client, Roa, and JSF regarding revised memorandum of law in support of motion for sanctions; review and revise letter motion for pre-motion conference regarding discovery; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding strategy; review and accept calendar invitation for virtual hearing preparation; correspondence with client, Roa, and JSF regarding draft subpoena addenda; correspondence with Giant Partners, its counsel, and JSF regarding hearing preparation; review automatic reply correspondence from Giant Partners; review ECF bounce from JSF with letter motion to compel discovery; review ECF bounce from opposing counsel with letter response in opposition to letter motion to conduct hearing in-person; review ECF bounce from Court with USDJ Order denying request to conduct hearing in-person without prejudice; correspondence with client, Roa, JSF, and AG regarding hearing preparation; review and accept calendar invitation for hearing preparation; correspondence with client regarding subpoenaed production from Subin; extensive correspondence with client, Roa, and JSF regarding hearing exhibits and strategy for same; conference with local counsel; conferences with JSF; conduct virtual meeting to prepare for hearing. | $300.00 | 1.8 | $540.00 |
| 09/18/2024 | EK | Conduct | extensive correspondence with client, Roa, and JSF regarding strategy; review ECF bounce from Court with USDJ Order referring discovery motion to USMJ; review ECF bounce from Court with USMJ Order regarding letter motion for discovery. | $300.00 | 0.2 | $60.00 |
| 09/19/2024 | EK | Correspondence with | local counsel for Giant Partners regarding motion for admission pro hac vice; correspondence with counsel for Masullo regarding request for information; correspondence with client, Roa, and JSF regarding same; correspondence with court reporter and all counsel of record regarding transcript; correspondence with JSF and opposing counsel regarding transcript; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding exhibits for motion; correspondence with client and JSF regarding payment for entire hearing transcript; correspondence with client regarding payment for deposition; correspondence with opposing counsel regarding extension request; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.4 | $120.00 |

| 09/20/2024 | EK | Correspondence with | counsel for Subin regarding subpoenaed production; correspondence with client, Roa, and JSF regarding same; correspondence with counsel for Subin regarding executed declaration containing certificate of authenticity; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding extension of time request by opposing counsel and review of exhibits for hearing; correspondence with client, Roa, and JSF regarding submission to opposing counsel and counsel for Liddie; review ECF bounce from local counsel for Giant Partners with motion for admission pro hac vice; conferences with JSF regarding hearing and exhibits. | $300.00 | 0.4 | $120.00 |
|---|---|---|---|---|---|---|
| 09/23/2024 | EK | Review | correspondence from DocketBird regarding deadline; correspondence with counsel for Giant Partners and JSF regarding accepting service of subpoena; review and revise examination outline; compile exhibits; submit outline with link to exhibits to client, Roa, and JSF via email with correspondence regarding same; conduct virtual meeting with client, JSF, and Giant Partners with their counsel to prepare for hearing; correspondence with client, JSF, Giant Partners, and their counsel regarding same; correspondence with client regarding virtual meeting; forward same to MLLG conference room; correspondence with MLLG conference room regarding exhibits; correspondence with JSF regarding Subin subpoenaed production; correspondence with JSF regarding exhibit; correspondence with client regarding Subin subpoenaed production; correspondence with opposing counsel, counsel for Liddie, and JSF regarding hearing exhibits; forward same to client, Roa, and JSF via email; review ECF bounce from Court with USDJ Order deferring ruling on motion for leave to appear pro hac vice; correspondence with opposing counsel, JSF, and AG regarding transcript; correspondence with court reporter and all counsel of record regarding same; review and further revise examination outline; submit same to client, Roa, and JSF via email; correspondence with Court and all counsel of record regarding virtual hearing link; conferences with JSF, client, etc. regarding hearing. | $300.00 | 2.1 | $630.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/24/2024 | EK | Review | correspondence from DocketBird regarding deadline; review ECF bounces from Court with motion for admission pro hac vice by Giant Partners; review correspondence from DocketBird regarding filing; correspondence with court reporter, opposing counsel, and JSF regarding transcript; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding evidence; correspondence with JSF, opposing counsel, and counsel for Liddie regarding hearing exhibits; conduct tests for virtual hearing; review ECF bounce from Court with USDJ Order granting motion for admission pro hac vice; correspondence with counsel for Masullo and JSF regarding request for information; review ECF bounce from Giant Partners with notice of appearance; review ECF bounce from opposing counsel with letter response in opposition to motion for discovery; correspondence with client, Roa, and JSF regarding same; review ECF bounce from counsel for Liddie and IMELR with letter response in opposition to motion for discovery; correspondence with client, Roa, and JSF regarding same; correspondence with client, Roa, and JSF regarding hearing logistics; conduct meeting with Roa to prepare for hearing; correspondence with client, Roa, and JSF regarding same. | $300.00 | 1.9 | $570.00 |
| 09/25/2024 | EK | Prepare | for hearing; conference with JSF regarding meeting; conference with client regarding same; meeting with client, Roa, and JSF in advance of hearing; extensive correspondence with client, Roa, and JSF regarding exhibits; correspondence with Court and all counsel of record regarding audio recordings; correspondence with Park Evaluations regarding transcription of same; correspondence with Park Evaluations regarding payment; forward same to client, Roa, and JSF via email; conduct virtual hearing of Giant Partners before USDJ Chen; correspondence with client, Roa, and JSF regarding summary of testimony by Safa; review and accept calendar invitation regarding deadline to submit post-hearing brief; correspondence with court reporter and all counsel of record regarding transcript; correspondence with JSF regarding lease for Defendants' Staten Island home; correspondence with Court and all counsel of record regarding submission of evidence; correspondence with Court regarding digital media exhibit submission; review ECF bounces from JSF with hearing exhibits; review and revise memorandum of law in support of motion for sanctions; submit same to client, Roa, and JSF via email with correspondence regarding same; review ECF bounce from Court with USDJ Order granting motion for attorneys' fees; draft declaration in support of motion for sanctions; submit same to client, Roa, and JSF via email with correspondence regarding same; correspondence with Park Evaluations attaching transcripts; forward same to client, Roa, and JSF via email; review ECF bounce from Court with USDJ minute entry for proceedings held; correspondence with counsel for Masullo and JSF regarding request for information; correspondence with client, Roa, and JSF regarding evaluation of transcriptions. | $300.00 | 5.0 | $1,500.00 |

| Date | | Activity | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/26/2024 | EK | Correspondence with | client, Roa, and JSF regarding filing of motion for sanctions; correspondence and conference with JSF regarding digest for Liddie; correspondence with court reporter and all counsel of record regarding hearing transcript; review ECF bounces from JSF with notice of motion, memorandum of law in support, and declaration in support; correspondence with client, Roa, and JSF regarding court reporter invoice; correspondence with counsel for Masullo and JSF regarding request for information; review reply correspondence from Giant Partners regarding virtual hearing; correspondence with JSF, opposing counsel, and counsel for Liddie regarding payment for hearing transcript; correspondence with client, Roa, and JSF regarding same. | $300.00 | 0.4 | $120.00 |
| 09/27/2024 | EK | Correspondence with | JSF regarding digest of Liddie testimony. | $300.00 | 0.1 | $30.00 |
| 09/28/2024 | EK | Correspondence with | client, Roa, and JSF regarding hearing logistics; correspondence with client, Roa, and JSF regarding exchange with opposing counsel concerning sanctions; correspondence with client, Roa, and JSF regarding summary of arguments for post-hearing brief; correspondence with client, Roa, and JSF regarding strategy. | $300.00 | 0.2 | $60.00 |
| 09/29/2024 | EK | Correspondence with | client, Roa, and JSF regarding strategy; correspondence with client regarding billing. | $300.00 | 0.1 | $30.00 |
| 09/30/2024 | EK | Review | ECF bounce from Court with USDJ Order on Elefterakis Pollak & Bridda's motion to dismiss; correspondence with client, Roa, and JSF regarding same; review ECF bounce from Court with USDJ Order concerning briefing schedule for motion for sanctions; review decision on motion to dismiss. | $300.00 | 0.5 | $150.00 |
| | | | | Totals: | **22.3** | **$6,690.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $6,690.00 |
| **Sub-Total:** | $6,690.00 |
| **Total:** | $6,690.00 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$6,690.00** |